# UNITED STATES DISTRICT COURT
## NORTHERN DISTRICT OF ILLINOIS
### EASTERN DIVISION



HORTON & ASSOCIATES, INC.,      )    JUDGE CONLON

       Plaintiff,      )

                 MAGISTRATE JUDGE SCHENKIER

-v-           )    **Case No.**

SMG, INC.,           )    **00C 3965**

       Defendant.      )

## NOTICE OF REMOVAL

Defendant SMG, Inc. (SMG), hereby gives notice that the above action is removed from the Circuit Court of Cook County, Illinois, County Department, Law Division, in which court this cause of action is now pending, to the United States District Court for the Northern District of Illinois, Eastern Division.

In support thereof, SMG states as follows:

1.     On or about May 24, 2000, an action was commenced against SMG as the sole defendant in the Circuit Court of Cook County, Illinois, County Department, Law Division, entitled *Horton & Associates, Inc. v. SMG, Inc.*, Case No. 00L 005960, and service was effected upon SMG on June 2, 2000. Hence, this Notice of Removal is being filed within 30 days after service was effected upon SMG. Copies of the Summons and Complaint are attached hereto as Exhibit A.

2.     Exhibit A constitutes all process, pleadings and orders served upon SMG in this action.

3.     This action is one over which this Court has original jurisdiction under the provisions of 28 U.S.C. § 1332, and is one which may be removed to this Court by SMG pursuant to the provisions of 28 U.S.C. § 1441, in that it is a civil action in which the alleged value of Plaintiff's

# EXHIBIT A

| | |
|---|---|
| 2120 - Served | 2121 - Served |
| 2220 - Not Served | 2221 - Not Served |
| 2320 - Served By Mail | 2321 - Served By Mail |
| 2420 - Served By Publication | 2421 - Served By Publication |
| SUMMONS | ALIAS - SUMMONS |

(Rev. 8/9/96) CCG-0001

## IN THE CIRCUIT COURT OF COOK COUNTY, ILLINOIS
COUNTY DEPARTMENT, _____ LAW _____ DIVISION

(Name all parties)

HORTON & ASSOCIATES, INC., an Illinois
corporation

           **Plaintiffs**

    **V.**

SMG, INC., a Delaware corporation

           **Defendants**

          **No.**

OOL 005960
CALENDAR U
BREACH OF CONTRACT

SMG, INC.
c/o C. T. CORP., REG. AGENT
208 S. LASALLE STREET
CHICAGO, IL 60604

## SUMMONS

To each defendant:

    **YOU ARE SUMMONED** and required to file an answer to the complaint in this case, a copy of which is hereto attached, or otherwise file your appearance, and pay the required fee, in the office of the Clerk of this Court (located in the Richard J. Daley Center, Room*    801    , Chicago, Illinois 60602) within 30 days after service of this summons, not counting the day of service.
IF YOU FAIL TO DO SO, A JUDGMENT BY DEFAULT MAY BE ENTERED AGAINST YOU FOR THE RELIEF ASKED IN THE COMPLAINT.

To the officer:

    This summons must be returned by the officer or other person to whom it was given for service, with endorsement of service and fees, if any, immediately after service. If service cannot be made, this summons shall be returned so endorsed. This summons may not be served later than 30 days after its date.

WITNESS,...........................................,19....

.......................................................
                  Clerk of Court

| | |
|---|---|
| Name     MARK D. WETTERQUIST | |
| Attorney for Plaintiff(s) | |
| Address     135 S. LASALLE ST., #2300 | |
| City/Zip     CHICAGO, IL 60603 | |
| Telephone   (312) 580-1254 | |
| Atty. No.     32033 | |

Date of service:.........................,19....
(To be inserted by officer on copy left with
defendant or other person)

**Service by Facsimile Transmission will be accepted at: _____**

        (Area Code) (Facsimile Telephone Number)

## AURELIA PUCINSKI, CLERK OF THE CIRCUIT COURT OF COOK COUNTY, ILLINOIS

* Law Division Room 801
  Chancery Division Room 802
  County Division Room 1202
  Probate Division Room 1202

Attorney Code: 32033

## IN THE CIRCUIT COURT OF COOK COUNTY, ILLINOIS
## COUNTY DEPARTMENT, LAW DIVISION

| | | |
|---|---|---|
| HORTON & ASSOCIATES, INC., an<br>Illinois corporation, | ) | |
| | ) | |
| | ) | 00L 005960 |
| Plaintiff, | ) | CALENDAR U |
| v. | ) Case No. | BREACH OF CONTRACT |
| | ) | |
| SMG, INC., a Delaware corporation, | ) | |
| | ) | |
| Defendant. | ) | |

### COMPLAINT AT LAW

Plaintiff, HORTON & ASSOCIATES, INC., an Illinois corporation, by its attorney, Mark D. Wetterquist & Associates, for its complaint at law against the defendant, SMG, INC., a Delaware corporation, states:

### GENERAL ALLEGATIONS

1. Plaintiff, Horton & Associates, Inc. (hereinafter referred to as "Horton") is an Illinois corporation licensed to do business in the state of Illinois. Horton is in the business of selling, marketing and arranging for the distribution of various food and meat products to vendors and wholesalers

2. Defendant, SMG, Inc. (hereinafter referred to as "SMG") is a Delaware corporation registered to do business in the state of Illinois and doing business in the City of Chicago, State of Illinois. SMG is in the business of manufacturing, marketing, consolidating, packaging, distributing and selling food and meat products to vendors and wholesalers. During all relevant times, SMG did business under the following tradenames Scott Peterson, Liguria, Mosey's and Nathan's.

3.    During the time period March, 1995 through the present, Horton and SMG did business together   Throughout that time period, Horton introduced SMG to customers of Horton and SMG paid Horton commissions based upon orders placed with SMG.

## COUNT 1
### (Breach of Contract re: Red Hot)

4.    On or about March, 1995, Horton introduced SMG to one of Horton's long-standing clients, Red Hot Chicago (hereinafter referred to as "Red Hot") for the purpose of developing a business relationship between SMG and Red Hot whereby SMG sold meat products to Red Hot.

5.    During all relevant times, Red Hot distributed and marketed meat products to fast food restaurants in the City of Chicago and nationally.

6.    On or about March 7, 1995, Horton and SMG entered into a written agreement ("Red Hot Agreement") which was drafted by SMG.  A copy of the Red Hot Agreement is attached hereto as Exhibit "A".

7.    Pursuant to the terms of the Red Hot Agreement, SMG is obligated to pay commissions to Horton for orders placed by Red Hot with SMG and filled by SMG.

8.    During the time period March, 1995 through December, 1999, SMG received and filled orders placed by Red Hot and paid Horton all commissions due and owing pursuant to the terms of the Red Hot Agreement.

9.    On or about January, 2000, SMG ceased paying commissions to Horton for orders placed by Red Hot and filled by SMG.

2

10. During the time period December, 1999 through the present, SMG has continued to receive and fill orders placed by Red Hot, but SMG has failed and refused to pay commissions owed to Horton under the Red Hot Agreement.

11. Pursuant to paragraph 5 of the Agreement, two years prior written notice is required to terminate the Red Hot Agreement.

12. To date, SMG has not served written notice upon Horton of its intention to terminate the Red Hot Agreement.

13. SMG is in breach of the Red Hot Agreement by virtue of its failure to pay to Horton commissions owed under the Red Hot Agreement during the time period December, 1999 through the present and for a period of two years after Horton receives written notice of termination from SMG.

14. Prior to SMG's breach, Horton received monthly commissions in the approximate amount of $3,700 from SMG under the Red Hot Agreement.

15. Horton is entitled to recover monthly commissions, in the approximate amount of $3,700 per month, under the Red Hot Agreement since the date of SMG's breach, and for a period of two years after written notice to terminate is received by Horton from SMG.

16. Horton has made numerous and repeated demands of SMG to pay the commissions owed, but SMG has failed and refused to pay this amount or any part thereof.

WHEREFORE, plaintiff, HORTON & ASSOCIATES, INC., prays this Court enter judgment in its favor and against the defendant, SMG, INC., in an amount in excess of $90,000.00, plus the costs of this lawsuit and any other relief as this Court deems appropriate.

3

## COUNT II
### (Breach of Contract re: Ballester)

1-3.   Plaintiff restates and incorporates herein paragraphs 1 through 3 of the General

Allegations as paragraphs 1 through 3 of Count II.

4.     On or about March, 1999, Horton introduced SMG to one of Horton's long-standing

business associates, Hector Vazquez ("Vazquez"), who was an associate and agent of

Ballester Hermanos, Inc. ("Ballester"). During all relevant times, Ballester was a

distributor of food and meat products throughout Puerto Rico and the Caribbean with

annual gross sales in excess of $100,000,000.00.

5.     On or about March, 1999, Horton introduced SMG to Vazquez for the purpose of

developing a business relationship between SMG and Ballester whereby SMG would

sell meat and cheese products exclusively through Ballester for distribution by Ballester

in Puerto Rico and eventually throughout the entire Caribbean ("Ballester Account").

As compensation for its efforts, Horton was to be paid commissions by SMG based

upon orders placed by Ballester with SMG and filled by SMG.

6.     On or about March, 1999, SMG agreed to sell its Scott Peterson and Liguria brand

meat products exclusively through Ballester in accordance with the Ballester Account

and sent detailed summaries of each SMG brand to Horton. Copies of the summaries

are attached hereto as Exhibit "B". Horton forwarded same to Vazquez for his

review.

7.     During the time period, April 19th through April 22nd, 1999, Vaughan Larrison

("Larrison"), associate and agent of Horton, traveled to San Juan, Puerto Rico to meet

with Vazquez for the purpose of explaining SMG product lines, reviewing Ballester's

4

facilities. meeting with Ballester's management, and visiting certain Ballester key accounts and buyers.

8.      On May 11, 1999, Larrison and William S. Horton, president of Horton & Associates, met with Kenneth Schissler ("Schissler"), Vice President and General Manager at SMG's Scott Peterson Chicago division ("Schissler Meeting"). During the Schissler Meeting, Schissler restated SMG's agreement to package, sell and distribute SMG's Scott Peterson meat products exclusively through Ballester in Puerto Rico. Schissler further agreed that SMG's outside storage warehouse located at Lagrou Storage, Chicago, Illinois could be used by Horton and Ballester as a U.S. shipping point where SMG products and that of other outside manufacturers would be packaged into containers for delivery to Ballester in Puerto Rico.

9.      On that same day, Larrison, William S. Horton and Schissler contacted Don Kimball ("Kimball"), Vice President and General Manager of SMG's Liguria brand sausage division located in Humboldt, Iowa. Kimball agreed that SMG would package, sell and distribute its Liguria brand sausage exclusively through Ballester in Puerto Rico.

10.     On May 12, 1999, Larrison delivered to Vazquez a written confirmation memorializing SMG's agreement to service the Ballester Account.

11.     On May 12, 1999, SMG sent a credit application to Larrison. A copy of the credit application is attached hereto as Exhibit "C".

12.     On or about May 18, 1999, SMG delivered SMG's price list for Scott Peterson and Liguria brand meat products to Larrison for delivery to Ballester. Copies of the Scott Peterson and Liguria brand price lists are attached hereto as Exhibits "D" and "E", respectively.

5

13.     During the time period, May 22nd through May 25th, 1999, Vazquez met with representatives from SMG to view the SMG facilities, to sample Scott Peterson and Liguria brand meat products, and to review strategy and timing for the Ballester Account.

14.     On August 24, 1999, Larrison delivered Ballester's first purchase order to SMG. A copy of the purchase order is attached hereto as Exhibit "F".

15.     On September 2, 1999, SMG sent its written confirmation that the order would ship on September 3, 1999. A copy of the order confirmation is attached hereto as Exhibit "G". Larrison subsequently confirmed the shipment with Vazquez.

16.     On September 2, 1999, Larrison delivered a second purchase order to Schissler at SMG on behalf of Ballester. A copy of the purchase order is attached hereto as Exhibit "H".

17.     On September 13, 1999, SMG provided Larrison with product and pricing codes to be used with future orders. Larrison forwarded same to Ballester. Copies of the pricing and product codes are attached hereto as Exhibit "I".

18.     On September 16, 1999, Larrison delivered to Kimball a purchase order for product. A copy of this order is attached hereto as Exhibit "J". On September 29, 1999, SMG delivered its written confirmation of purchase order to Larrison. A copy of the confirmation is attached hereto as Exhibit "K".

19.     On September 30, 1999, Schissler contacted Larrison and directed Larrison to deal with John D'Arpeno ("D'Arpeno"), SMG's district manager, regarding the Ballester Account.

6

, Sent by: 5328464683844645535267          5136393827;          06/07/00 12:08PM; JetFax_#569; Page 22/73

20.    During the time period October 11, 1999 through October 14, 1999, Larrison traveled

       to Puerto Rico to attend a Ballester food show at which Ballester showcased SMG's

       Scott Peterson, Liguria and Mosey's brand product lines to hundreds of its vendors

       and customers.

21.    On November 3, 1999, Schissler delivered SMG's new price lists to Larrison. A copy

       of the new price list is attached hereto as Exhibit "L". That same day, Vazquez agreed

       to SMG's new price list.

22.    On December 2, 1999, D'Arpeno and Joseph McCloskey ("McCloskey"), president

       of SMG, traveled to Puerto Rico to meet with Vazquez and Alejandro Ballester,

       president of Ballester, at Ballester's offices ("McCloskey Meeting"). During the

       McCloskey Meeting, McCloskey stated the following:

              a)    That McCloskey was unaware that Schissler, Kimball and/or other
                    employees of SMG entered into an exclusive agreement with
                    Horton and Ballester to service the Ballester Account;

              b)    That McCloskey was unaware that Schissler, Kimball and/or other
                    employees were servicing the Ballester Account;

              c)    That SMG is unwilling to do business with Ballester and Vazquez
                    on an exclusive basis;

              d)    That neither Schissler nor Kimball was authorized to bind SMG for
                    the sale of Scott Peterson, Mosey's and/or Liguria food and meat
                    products,

              e)    That SMG would not service the Ballester Account,
                    notwithstanding the prior agreements made by Schissler and
                    Kimball.

23.    As a direct result of McCloskey's statements at the McCloskey Meeting, Horton lost

       all credibility in the Caribbean marketplace. Furthermore, Ballester terminated its

       current and future business relations with Horton.

                                           7

24. On numerous occasions, SMG acknowledged its agreement (hereinafter referred to as "Ballester Agreement") to service the Ballester Account as memorialized by its written correspondence, price lists and order confirmations.

25. SMG breached the Ballester Agreement by its failure and refusal to service the Ballester Account.

26. As a direct and proximate result of SMG's failure to fulfill its obligations regarding the Ballester Account, Horton has suffered and incurred lost profits and business opportunity in an amount in excess of One Million Dollars ($1,000,000.00).

27. Additionally, Horton has incurred out of pocket expenses in the development and marketing of the Ballester Account.

WHEREFORE, plaintiff, HORTON & ASSOCIATES, INC., prays this Court enters judgment in its favor and against the defendant, SMG, INC., in an amount in excess of $1,000,000.00, plus costs of this action and other relief as this Court deems appropriate.

## COUNT III
### (Scheme to Defraud)

1-23. Horton herein realleges and restates by reference paragraphs 1 through 23 of Count II as paragraphs 1 through 23 of Count III.

24. SMG made repeated material misstatements and misrepresentations (hereinafter referred to collectively as "Misstatements") to Horton regarding SMG's ability, willingness, desire and obligation to service the Ballester Account as part of a scheme on the part of SMG to defraud Horton.

8

25. Horton reasonable relied upon the Misstatements made by SMG to Horton's detriment.

26. SMG's failure and refusal to service the Ballester Account and McCloskey's statement at the McCloskey Meeting were willful and malicious and intended to injure Horton.

27. As a direct and proximate result of SMG's failure to service the Ballester Account as represented. Horton has suffered and incurred lost profits and business opportunity in an amount in excess of One Million Dollars ($1,000,000.00).

28 Additionally. Horton has incurred out of pocket expenses in the development and marketing of the Ballester Account.

WHEREFORE, plaintiff, HORTON & ASSOCIATES, INC., prays this Court enters judgment in its favor and against the defendant, SMG, INC., in an amount in excess of $1,000,000.00, plus punitive damages, attorneys fees, costs of this action and other relief as this Court deems appropriate.

## COUNT IV
### (Promissory Estoppel)

1-23. Horton herein realleges and restates by reference paragraphs 1 through 23 of Count II as paragraphs 1 through 23 of Count IV.

24 SMG's promise to service the Ballester Account (hereinafter referred to as "Promise") was unambiguous.

25. Horton relied upon the Promise to its detriment.

26. Horton's reliance upon the Promise was reasonable, expected by SMG and foreseeable.

27. SMG failed and refused to service the Ballester Account as it had previously promised.

9

Sent by: 53284646838446455535267          5136393827;          06/07/00 12:09PM; JetFax #569;Page 25/73

28.　　As a direct and proximate result of SMG's failure to service the Ballester Account as

promised, Horton has suffered and incurred lost profits and business opportunity in an

amount in excess of One Million Dollars ($1,000,000.00).

29.　　Additionally, Horton has incurred out of pocket expenses in the development and

marketing of the Ballester Account.

WHEREFORE, plaintiff, HORTON & ASSOCIATES, INC., prays this Court enters judgment

in its favor and against the defendant, SMG, INC., in an amount in excess of $1,000,000.00, plus costs

of this action and other relief as this Court deems appropriate.

10

. Sent by: 5328464683844645535267          5136393827;          06/07/00 12:09PM; JetFax #569; Page 26/73

## COUNT V
### (Equitable Estoppel )

1-23.   Horton herein realleges and restates by reference paragraphs 1 through 23 of Count II as paragraphs 1 through 23 of Count V.

24.   SMG's conduct and words regarding its desire, ability, willingness and promise to service the Ballester Account (hereinafter referred to as "Words and Conduct") amount to a misrepresentation on the part of SMG.

25.   Horton was unaware of the true facts associated with SMG's Words and Conduct.

26.   SMG intended or reasonably expected that Horton would act in reliance upon SMG's Words and Conduct.

27.   Horton's reliance upon the Words and Conduct of Horton was reasonable, expected by SMG and foreseeable.

28.   As a direct and proximate result of SMG's failure to service the Ballester Account as indicated by its Words and Conduct, Horton has suffered and incurred lost profits and business opportunity in an amount in excess of One Million Dollars ($1,000,000.00).

29.   Additionally, Horton has incurred out of pocket expenses in the development and marketing of the Ballester Account.

WHEREFORE, plaintiff, HORTON & ASSOCIATES, INC., prays this Court enters judgment in its favor and against the defendant, SMG, INC., in an amount in excess of $1,000,000.00, plus costs of this action and other relief as this Court deems appropriate.

11

Respectfully submitted,
HORTON & ASSOCIATES, INC.

By: _____
        One of its Attorneys

Mark D. Wetterquist & Associates
135 S  LaSalle Street
Suite 2300
Chicago, Illinois 60603
(312) 580-1254
Attorney Code. 32033

Sent by: 5328464683464645535267       5136393827;       06/07/00 12:09PM; JetFax #569;Page 28/73

*McCLUSKY, JUDITH*

## SMG, INC.  

*SCHISSLER, KENNETH A.*

4550 West Jackson Boulevard • Chicago, Illinois • 60624

*KAY retype on plain paper use same DATE (3-7-95)*

3-7-95

Horton and Associates
939 Sanborn Drive
Palatine, Illinois 60067

Mr. Horton:

By this letter, we confirm our agreement with you covering Red Hot Chicago.

1.   Scope of Agreement: All orders of product shall be made at the prices, terms, and conditions of sale established by us and in effect at the time of our order.

2.   Territory and Trade: Customer covered by you in this agreement will be Red Hot Chicago. You will only be paid a commission on orders accepted by us and obtained from this customer.

3.   Commissions: We will pay you a commission based upon the net weight of products sold to RHC and accepted and filled by us according to the rates noted on Schedule B.  No commissions will be paid when the product is refused or returned for credit or for which payment has not been received by us or on products for your own account or for an account for which you have a direct or indirect financial interest.  The commissions will be paid during our monthly accounting period following the date of our invoice. Unless you object to the payment within 60 days after the mailing thereof, each payment shall constitute full and complete settlement of all our obligations to you for the period covered by such payment.

4.   Acceptance:  All orders for products shall be our acceptance and we reserve the right to refuse any order for credit reasons or for any other reason whatsoever.

5.   This agreement may be terminated by either party giving the other party a 2 year prior written notice.

6.   Acquisition:  In the event SMG acquires Red Hot Chicago the commission will continue for a period of 3 years from the time of sale as an incentive for putting the acquisition together.

Independent Contractor and Indemnity:  In performance

*...FIED END OF JANUARY
Ken ... Sh ... have to give
you a notice*

FROM GREAT AMERICAN EXID (...)       ...

EXHIBIT "A"

Sent by: 53284646838446455535267          5136393827;          06/07/00 12:10PM;JetFax #569;Page 29/73

with this agreement, you will act as an independent
contractor and not as an employee of ours. You are not
authorized to enter into any contract or arrangement in our
name or on our behalf. You further promise to indemnify and
save us from damages and expenses which result from any
unauthorized, wrongful or negligent action on your part or
the part of your agents or employees in connection with the
performance of this agreement.

8.    Insurance:  You agree to maintain motor vehicle public
liability and property damage coverage in the minimum amount
of $1,000,000 for bodily injury and $100,000 property damage
liability.  You are to maintain general public liability
insurance in the same minimum amounts.  This insurance shall
be with an insurance carrier satisfactory to us and shall be
evidenced by a certificate of insurance delivered to us and
providing not less than the 20 days written notice to be
given to us prior to any change or termination of any
coverage.

9.    Assignment:  You may not assign this agreement without
our prior written consent and any attempt without such
consent shall be null, void and of no effect.

10.   Law:  This agreement and the performance thereunder
shall be governed by the laws of the State of New York.

11.   Contract:  This agreement supersedes all prior
agreements and represents the entire understandings between
the parties and may not be changed or otherwise modified
unless such change or modification is made in writing and
signed by both parties.  This agreement is not effective
until approved by one of our duly authorized officers.

12.   This agreement will continue on the condition that the
sausage tonnage of RHC shows a 10% increase after the second
year (this means that RHC must have 1,540,000# of sales the
second year) and increases at a rate of 10% over the
following years. (This means that RHC must have 1,694,000# of
sales the third year and 1,863,400# the fourth year.... )

13.   For every  sales pound under 1,400,000# the first year
and second year you agree to pay SMG one cent per pound.  For
every sales pound over 1,400,000# SMG agrees to pay you an
additional one cent per pound. The limit on which money will
be paid will be 400,000# on the low side and 2,400,000# on
the high side.

JUN 07 '00 11:36                                          5136393827          PAGE.29

SCHEDULE B
A commission of 2 cents per pound on all sausage products
will be paid, if SMG has a 20 cent per pound operating margin
after paying you your commission.

A commission of 3 cents per pound on all sausage products
will be paid, if SMG has a 25 cent per pound operating margin
after paying you your commission.

A commission of 4 cents per pound on all sausage products
will be paid, if SMG has a 30 cent per pound operating margin
after paying you your commission.

No commission will be paid if SMG has an operating margin of
less than 20 cents per pound after paying you your
commission.

An operating margin is defined as the difference between the
selling price (FOB SMG Dock) less all direct cost, accruals,
incentives, up front money and commissions paid to RHC Scott
Ladany and Bill Horton for this specific account.
      Your commission will be determined by category: polish,
skinless wieners and MC wieners)

      Commissions for roast beef and similar items not
produced by Scott Petersen will be on a seperate contract

_____ 3/9/95          _____ 3/8/95
Horton and Associates                    SMG

# SCOTT PETERSEN PRODUCTS

Ex B

2º1

| U.P.C. | | DESCRIPTION | NET #/CS |
|---|---|---|---|
| 70055-01190 | C | 12/1# SP BOLOGNA | 12.0 ✓ |
| 70055-01221 | C | S-PETE BEEF BOLO FLX | 12.0 ✓ |
| 70055-01248 | C | SP GARLIC BOLO FLX | 12.0 |
| 70055-01196 | C | S-PETE BOLO THK FLX | 12.0 |
| 70055-01260 | C | S-PETE COTTO SALAMI | 12.0 ✓ |
| 70055-01256 | C | S-PETE BEER SALAMI | 12.0 |
| 70055-01263 | C | S-PETE SUMMER SAUS | 12.0 ✓ |
| 70055-01282 | C | S-PETE SPICED LUNCHE | 12.0 |
| 70055-01285 | C | S-PETE MINCED LUNCHE | 12.0 |
| 70055-01320 | C | S-PETE HEAD CHEESE | 12.0 |
| 70055-01922 | C | 12/1# HOT HEAD CHEES | 12.0 |
| 70055-01319 | C | S-PETE SAGEY SOUSE | 12.0 |
| 70055-01911 | C | 12/1#CHNK HD CH MILD | 12.0 |
| 70055-01910 | C | 12/1#CHUNK HOT HDCHS | 12.0 |
| 70055-01284 | C | S-PETE BF COTTO SAL | 12.0 ✓ |
| 70055-01309 | C | SP LIVER CH 12 OZ | 12.0 |
| 70055-01935 | C | 1# SP BRAUNS CHUNK VP | 12.0 |

****SP WIENERS****

| 70055-01706 | C | 12-1# SP BTB WIENERS | 12.0 ✓ |
|---|---|---|---|
| 70055-01643 | C | 24/1# SP 10/1 FRANKS | 24.0 |
| 70055-01649 | C | 24/1# SP 8/1 JUMBO FRK | 24.0 ✓ |
| 70055-01660 | C | 24/1# SP BEEF FRANKS | 24.0 ✓ |
| 70055-01670 | C | 8-3# SP FAM PK WIENER | 24.0 ✓ |
| 70055-01598 | C | SP COCKTAIL FRK 18/14 OZ | 14.0 |
| 70055-01599 | C | SP SMOKIES 16-14 OZ | 14.0 |

****FRANKS & HOT LINKS****

| 70055-02881 | C | CARN SKLS FRK 8-3LB | 24.0 ✓ |
|---|---|---|---|
| 70055-01717 | C | 24/1# CARNIVAL FRANK | 24.0 |
| 70055-01722 | C | CARN10-1#BIG RED FRK  MILD | 10.0 |
| 70055-01579 | C | 24/1# CARN HOT LINKS | 24.0 |
| 70100-01595 | C | 12-1 1/2# RED RVR  HOT LK | 18.0 |

****SP POLISH SAUSAGE****

| 70055-01821 | C | 10# SP POLISH  COV 2/1 | 10.5 |
|---|---|---|---|
| 70055-01830 | C | 12-1 1/2# SP POLISH | 18.0 ✓ |
| 70055-01831 | C | 12-1 1/2# HOT POLISH | 18.0 |
| 70055-01823 | C | 12-1 1/2# BF POLISH | 18.0 ✓ |
| 70055-01825 | C | 12-1 1/2# HOT BF POL | 18.0 |
| 70055-02959 | C | 10-3# SP SKNL POLISH | 30.0 |
| 70055-02961 | C | 10-3#HOT SP SKNL POL | 30.0 |
| 70055-02957 | C | 10-3# SP SKNL SMKSAU | 30.0 ✓ |
| 70055-01735 | C | 16-12OZ SP SKNL POLISH | 12.0 |

Page 1

EXHIBIT "B"

## SCOTT PETERSEN PRODUCTS

| U.P.C. | | DESCRIPTION | NET #/CS |
|---|---|---|---|
| 70055-01734 | C | 16-12OZ SP SKNL SMK | 12.0 |
| 70055-01822 | C | 10-1# SP 2/1 POL PP | 10.0 |
| 70055-01805 | C | 10-1# SP SMK SAUS2/1 | 11.0 |

**** NATHANS  ****

| 75400-91720 | C | 8-3# NAT FMY PACK BF 8/1 | 24.0 |
|---|---|---|---|
| 75400-91899 | C | 12-1# NATH BF FK SKL | 12.0 |
| 75400-91680 | C | 12-1# NAT BUNLGT BF | 12.0 |
| 75400-91740 | C | 16-12OZ NAT EFFKS SC | 12.0 |
| 75400-91715 | C | 16-14OZ NAT BFCTL FK | 14.0 |
| 75400-91738 | C | 16-12OZ NATHBF FRK | 12.0 |
| 75400-91748 | B | 12PC NAT CNBF BRISK | 30.0 |
| 75400-97468 | B | 8/2#NATH BF BURGR4OZ | 16.0 |

**** NEW NATHANS PRODUCTS ****

| 75400-91305 | C | 16-12OZ NATH BF POL | 12.0 |
|---|---|---|---|
| 75400-91304 | C | 16-12OZ NATH BF SMK | 12.0 |
| 75400-91410 | C | NATH 12-1# BF SALAMI | 12.0 |
| 75400-91420 | C | NATH 12-1# BF BOLO | 12.0 |
| 70055-97486 | B | SP 4 OZ HAMBURGER18# | 18.0 |

**** NEW CARNIVAL LINE ****

| 70055-02396 | C | CARN BOLO 12-1LB | 5.0 |
|---|---|---|---|
| 70055-02399 | C | CARN THICK BOLO12-1# | 12.0 |
| 70055-02397 | C | CARN COTTO SAL 12-1# | 12.0 |
| 70055-02395 | C | CARN SPICE LCHN 12-1# | 12.0 |

**** SP SMOKED SAUSAGE ****

| 70055-01802 | C | 20# SM SAUS 2/1 COV | 18.5 |
|---|---|---|---|
| 70055-01847 | C | 6-2 1/2# SP SMO SAUS | 15.0 |
| 70055-01769 | C | 6-2 1/2# SP BF SMO SAUS | 15.0 |
| 70100-02919 | C | 10-3#FRONTIER SM SAUS | 30.0 |
| 70055-02835 | C | 6-5#CARNVAL MILDPOLISH | 30.0 |
| 70055-02839 | C | 6-5#CARNVAL HOT POLISH | 33.0 |
| 70055-01829 | C | 12-1 1/2# CARN SMK SAUS | 18.0 |

**** CHUNK CRY O VAC PRODUCT ****

| 70055-01895 | C | 12/2# CHUNK STK BOLO | 25.0 |
|---|---|---|---|
| 70055-02481 | C | 12/3#CARNVAL CHNKBOL | 33.5 |
| 70055-02559 | C | 12/3#CARN CHK CK SAL | 33.0 |

# SCOTT PETERSEN PRODUCTS

| U.P.C. | | DESCRIPTION | NET #/CS |
|---|---|---|---|
| | | **~ LOAVES ~** | |
| 70055-02101 | C | 1 PC SP HAM&CHEESE LF | 6.5 |
| 70055-02123 | C | 1 PC SP OLIVE LOAF | 6.5 |
| 70055-02140 | C | 1 PC SP OLD FASHICN | 7.0 |
| 70055-02145 | C | 1 PC SP PEPPER LOAF | 6.5 |
| 70055-02159 | C | 1 PC SP P & P LOAF | 6.3 |
| 70055-02209 | C | 1PC SPETE ONION LOAF | 4.0 |
| 70055-02212 | C | 6# S.P SWEDISH LOAF | 6.0 |
| 70055-98977 | C | 5-7.5#SP SPI HAM&WTR | 37.5 |
| 70055-02272 | C | 6 PC SP LIVER CHEESE | 32.0 |
| | | **~ SPECIALTIES ~** | |
| 70055-02280 | C | 2PC SP BRAUNSCHWEIGR | 17.0 |
| 70055-02282 | C | 6PC SP LIV SAUSGE AC | 50.0 |
| 70055-02230 | C | 9# NC MNCD LUNCHLF | 8.8 |
| 70055-02567 | C | 7# NC BEER SALAMI | 7.2 |
| 70055-02586 | C | 5# SP SUMMER SAUS | 5.5 |
| 70055-02538 | C | 1 PC SPETE COTTO SAL | 11.0 |
| 70055-02580 | C | 6PC 10# SP COTTO SAL | 60.0 |
| 70055-02575 | C | 4-4# SP BEEF SAL AC | 16.8 |
| 70055-02573 | C | 10# S-PETE BF SALAMI | 10.0 |
| 70055-02106 | C | SP MILD HEAD CHEESE | 8.0 |
| 70055-02110 | C | SP HOT HEAD CHEESE | 8.0 |
| 70055-02176 | C | 1PC S-PETE SOUSE | 8.1 |
| | | **~ BOLOGNA ~** | |
| 70055-02434 | C | 1PC S-PETE DELI BOLO | 11.0 |
| 70055-02432 | C | 4PC SP DELI BOLOGNA | 50.0 |
| 70055-02341 | C | 13# S-PETE BOLOGNA | 13.0 |
| 70055-02381 | C | 4PC SP BPC BOL DELI | 52.0 |
| 70055-02371 | C | 13# BEEF BOLOGNA | 13.1 |
| | | **~ HAMS ~** | |
| 70055-92250 | C | 5PC SP CKD HAM 4x4 | 37.5 |
| 70055-93502 | C | 1-14#SP HONEY GL HAM | 12.5 |
| 70055-93501 | C | 3-14#SP CKD HAM WA | 42.0 |
| 70100-02007 | C | 2PC SP BOILED HAM | 25.3 |

Page 3

Sent by: 5328464683844645535267        5136393827;        06/07/00 12:11PM; JetFax #569; Page 34/73
05/24/2000  11:49    18479467793            HORTON & ASSOC                    PAGE 04

## SCOTT PETERSEN PRODUCTS

| U.P.C. | | DESCRIPTION | NET #/CS |
|--------|---|-------------|----------|
| 70100-02016 | C | 2PC SMK VIRG STY HAM | 24.0 |
| 70100-03686 | | 4PC CHOPPED HAM WA | 45.2 |
| | | *** RB CB & TB *** | |
| 70055-97247 | B | 15# CARNVAL BF ROAST | 15.0 |
| 70055-97243 | B | 2/8.5# SP BEEF ROAST | 14.5 |
| | | *** BULK FRANKS & POLISH SAUSAGE *** | |
| 70055-02717 | C | S.P. MT FOR 10/1 6" | 10.0 |
| 70055-02707 | C | 10# FRANKS 8/1 BULK | 10.0 |
| 70055-02700 | C | 10#BULK MT FRK 10/1 | 10.0 |
| 70055-02718 | C | 10# 5/1 MEAT FRANK | 10.0 |
| 70055-02798 | C | 10# GRILL FRANKS 8/1 | 10.0 |
| 70055-02889 | C | 10# POLISH SAUS 4/1 | 10.0 |
| 70055-02892 | C | 10# SP FOL 5/1 6"FRZ | 10.0 |
| 70055-02887 | C | 10# SP POLISH 4/1 6" | 10.0 |
| 70055-02686 | C | SP BEEF FRK 6/1 8" | 10.0 |
| 70055-02970 | C | 10# SP BRATS 6/1 6" | 10.0 |
| 70055-02763 | C | SP2-5#BF10/1FR 6" EC | 10.0 |
| 70055-02762 | C | 10# SPT BF FRKS 8/1 | 10.0 |
| 70055-02764 | C | SP 10#BF FRNKS4/1 7" | 10.0 |
| 70055-02918 | C | 40# SP POL2/1 NC SAU | 40.0 |
| 70055-02889 | C | 20# SP SL BOLO BULK | 20.0 |
| 70055-02874 | C | 20# SP SL COTTO BLK | 20.0 |

JUN 07 '00 11:37                                    5136393827        PAGE.34

Sent by: 5328464683844645535267          5136393827;          06/07/00 12:11PM; JetFax #569; Page 35/73

# SMG, INC.

**mosey's**   **Nathan's**   **Kneip**

### Distributors Price List

May 22, 1998

*PREFIX FOR ALL
7005's
VPC's*

| Code | Description | Price |
|------|-------------|-------|
| 01190 | 12/1# Meat Bologna | 1.15 |
| 01260 | 12/1# Cotto Salami | 1.15 |
| 01248 | 12/1# Garlic Bologna | 1.15 |
| 01282 | 12/1# Spiced Luncheon | 1.15 |
| 01221 | 12/1# Beef Bologna | 1.20 |
| 01284 | 12/1# Beef Cotto Salami | 1.20 |
| 01285 | 12/1# Minced Luncheon | 1.15 |
| 01320 | 12/1# Mild Head Cheese | 1.15 |
| 01322 | 12/1# Hot Head Cheese | 1.15 |
| 01266 | 12/1# Beer Salami | 1.15 |
| 01268 | 12/1# Summer Sausage | 1.15 |
| 81221 | 12/8 oz. Beef Bologna | 1.28 = .64 Pkg. |
| 81190 | 12/8 oz. Bologna | 1.18 = .59 Pkg. |
| 81260 | 12/8 oz. Cotto Salami | 1.18 = .59 Pkg. |
| 81284 | 12/8 oz. Beef Cotto Salami | 1.38 = .69 Pkg. |
| 81320 | 12/8 oz. Mild Head Cheese | 1.38 = .69 Pkg. |
| 81322 | 12/8 oz. Hot Head Cheese | 1.38 = .69 Pkg. |
| 81282 | 12/8 oz. Spiced Luncheon | 1.38 = .69 Pkg. |
| 81267 | 12/8 oz. Old Fashion Loaf | 1.18 = .59 Pkg. |
| 01401 | 12/8 oz. S.P. Hard Salami 6# Box | 1.38 = .69 Pkg. |
| 01595 | 12/1 1/2# Red River Hot Links | 3.20 |
| 02919 | 10/3# Frontier Smoked Sausage | 1.24 |
| 01649 | 24/1# S.P. Jumbo Franks | 1.12 |
| 01660 | 24/1# Beef Franks | .99 |
| 01728 | 16/12 oz. Chicken Franks | 1.21 |
| 01579 | 24/1# Carnival Red Hots | .62 |
| 01717 | 24/1# Carnival Franks | .77 |
| 01830 | 12/1 1/2# Mild Bag Polish | .69 |
| 01831 | 12/1 1/2# Hot Bag Polish | 1.52 |
| 01822 | 10# S.P. Cov. Polish 2/1# Exact Weight | 1.52 |
| 01823 | 12/1 1/2# Beef Polish | 1.50 |
| 01825 | 12/1 1/2# Beef Polish Hot | 1.57 |
| 01847 | 6/2 1/2# Smoked Sausage | 1.57 |
| 01769 | 6/2 1/2# Beef Smoked Sausage | 1.45 |
| 01805 | 10# 2/1# Smoked Sausage 1# Exact Weight | 1.59 |
| 06018 | 24/1# Sliced Bacon | 1.50 |
| 73890-00617 | 24/1# Chuck Wagon Bacon | 1.49 |
| 98908 | 36/2.5 oz. Cracklins | .89 |
| | | 25.20 Box |
| 98909 | 36/2.5 oz. Hot Cracklins | 25.20 Box |

4415 WEST HARRISON STREET, SUITE 434 · HILLSIDE, ILLINOIS 60162
PH. (708) 449-3800 · FAX (708) 449-3726

# SMG, INC.

    

May 22, 1998

### Distributors Price List

| Code | Description | Price |
|------|-------------|-------|
| 02282 | 8# Liver Sausage | .86 |
| 02140 | 6# Old Fashion Loaf | 1.49 |
| 02159 | 6# P & P Loaf | 1.49 |
| 02123 | 6# Olive Loaf | 1.49 |
| 02212 | 5# Swedish Loaf | 1.49 |
| 02206 | 5# Onion Loaf | 1.49 |
| 02101 | 6# Ham & Cheese Loaf | 1.89 |
| 02567 | 6# Beer Salami | 1.62 |
| 02540 | 9# Cotto Salami | 1.29 |
| 02586 | 9# Summer Sausage | 1.62 |
| 02573 | 9# All Beef Salami | 1.59 |
| 02433 | 12# Scott Petersen Deli Bolo With Veal | 1.17 |
| 02371 | 11# Beef Bologna | 1.29 |
| 02106 | 8# Head Cheese | 1.49 |
| 02110 | 8# Hot Head Cheese | 1.49 |
| 02230 | 8# Minced Ham | 1.49 |
| 02719 | 10# Bulk All Meat Franks (5/1) | 1.22 |
| 02717 | 10# Bulk 10/1 All Meat Franks | 1.22 |
| 02798 | 10# Grill Franks 8/1 | 1.22 |
| 02436 | 12# Scott Petersen Bologna | .94 |
| 02272 | Liver Cheese 5 Piece | 1.39 |
| 97248 | 10# Corned Beef | 2.24 |
| 97242 | 10# Pastrami 2/5 pc. | 2.24 |
| 97243 | 12# Roast Beef 2/6 pc | 2.39 |
| 02649 | 5 1/2# Beirmeister Hard Salami 16# Box | 1.89 |
| 02640 | 5 1/2# Genoa Salami 16# Box | 1.94 |
| 02563 | 10# Liguria Sliced Pepperoni | 1.90 |
| 02511 | 4# Deli Pepperoni 12# Box | 2.16 |
| 97551 | 20# Turkey Breast Skinless S.P.2/10# Pcs | 1.59 |
| 97552 | 20#Gourmet Skinless Turkey Breast 2/10# Pcs | 2.30 |
| 92316 | 14# Mesquite Skinless Turkey Breast 2/7# Pcs | 2.69 |
| 97778 | 14# Turkey Ham 2/7# Pcs | 1.39 |
| 93501 | Boiled Ham 3/14# Pc Box | 1.19 |
| 93502 | SP Honey Glazed Ham 10% 1 Pc Box | 1.79 |
| 12225 | Farmland Spiced Luncheon 9/6# Can | 1.29 |
| 98977 | Scott Petersen Spiced Luncheon Cry 5 - 7 1/2 Pc Box | 1.05 |
| 02892 | 10# S.P. 5/1# Skinless Polish | 1.59 |
| 02887 | 10# S.P. 4/1# Skinless Polish | 1.59 |
| 02762 | 10# S.P. Beef Frank 10/1 - 8/1 - 6/1 - 4/1 | 1.49 |
| 02918 | S.P. 12 Inch Polish Sausage NC Frozen 40# Box | 1.49 |

4415 WEST HARRISON STREET, SUITE 434 • HILLSIDE, ILLINOIS 60162
PH. (708) 449-3800 • FAX (708) 449-3726

Sent by: 5328464683844645535267          5136393827;          06/07/00 12:12PM; JetFax_#569; Page 37/73
05/24/2000  11:39    18476471793                    HORTON & ASSOC                              PAGE  87

# SMG, INC.

**mosey's**          **Nathan's**          **Kneip**

| | |
|---|---|
| 98896  36/2.5 oz. BBQ Cracklins | 25.20 Box |
| 02959  10/3# Scott Petersen Skinless Polish | .94 |
| 02957  10/3# Scott Petersen Skinless Smoked Sausage | .94 |
| 01735  16/12 oz. Scott Petersen Polish Sausage | 1.06 |
| 01734  16/12 oz. Scott Petersen Smoked Sausage | 1.06 |
| 01309  16/12 oz. Liver Cheese | 1.72 |
| 01935  12/1# Liver Sausage | 1.15 |
|            12/1 - 2# Williams Whole Hog Sausage Rolls | 1.59 |
| 01410  12/8 oz. Tube Braunschweiger | 1.09 |

4415 WEST HARRISON STREET, SUITE 434 • HILLSIDE, ILLINOIS 60162
PH. (708) 449-3800 • FAX (708) 449-3726

.Sent by: 5328464683844645535267      5136393827;         06/07/00 12:12PM;JetFax_ #569;Page 38/73
05/24/2000  11:42   184/86 41/93          MONIUM & ASSOC         PAGE  08
07/14/98   15:22   S. INC CHICAGO SALES OFFICE + 1847843;-43          NC. 998   002

# SMG, INC.

    

## CHEESE PRICE LIST
### Effective 7/13/98

| CHEESES | UPC # | | Net #/Cs | List Price 1-2 Boxes | 3-4 Boxes | 5 + Boxes |
|---|---|---|---|---|---|---|
| 2-5# HOT PEPPER | 70055-07449 | C | 10.0 | 1.88 | 1.84 | 1.82 |
| 4/5# COLBY SQUARE | 70055-07485 | C | 20.0 | 2.14 | 2.10 | 2.08 |
| 4/5# MARBLED COLBY | 70055-07488 | C | 20.0 | 2.26 | 2.22 | 2.20 |
| 1 pc PROVOLONE | 70055-07546 | C | 11.8 | 2.20 | 2.16 | 2.14 |
| 1 pc BABY SWISS | 70055-07597 | C | 5.4 | 2.18 | 2.14 | 2.12 |
| 8-3# SLI AMERICAN YELLOW | 70055-07600 | C | 24.0 | 1.95 | 1.92 | 1.90 |
| 3-5# YF MUENSTER | 70055-07651 | C | 17.5 | 2.03 | 1.99 | 1.97 |
| 3-5# YF BRICK | 70055-07652 | C | 17.5 | 2.03 | 1.99 | 1.97 |
| 10# MILD WISC CHEDDAR | 70055-07663 | C | 10.8 | 2.12 | 2.08 | 2.06 |
| 13# COLBY LONGHORN | 70055-07668 | C | 13.3 | 2.06 | 2.02 | 2.00 |
| 10# PROC SHARP CHEDDAR | 70055-07680 | C | 10.0 | 2.13 | 2.09 | 2.07 |
| 2-8# SWISS | 70055-07691 | C | 18.0 | 2.29 | 2.25 | 2.23 |
| 24-8oz SLI AMERICAN SINGLES | 70055-07695 | C | 12.0 | 1.92 | 1.88 | 1.86 |
| 2 pc SPLT COLBY | 70055-07705 | C | 14.0 | 2.16 | 2.12 | 2.10 |
| 4-5# SHREDDED CHEDDAR | 70055-07749 | C | 20.0 | 2.10 | 2.06 | 2.04 |
| 4-5# SHREDDED MOZZARLLA | 70055-07796 | C | 20.0 | 2.10 | 2.06 | 2.04 |
| 12-1# SP SLI AMERICAN SINGLES | 70055-07829 | C | 12.0 | 1.92 | 1.88 | 1.86 |
| 1 pc HOFFMAN SUPER SHARP | 70055-97268 | C | 10.0 | 2.87 | 2.83 | 2.81 |
| MUNCHEE | 70055-97269 | C | 30.0 | 2.91 | 2.87 | 2.85 |
| 1 pc MOZZARELLA | 70055-98726 | C | 6.0 | 2.15 | 2.11 | 2.09 |
| 4-5# SP AMERICAN 120CT | 70055-98771 | C | 20.0 | 1.90 | 1.86 | 1.84 |
| 4-5# SP AMERICAN 160CT | 70055-98772 | C | 20.0 | 1.90 | 1.86 | 1.84 |
| 4-5# SP SWISS AMERICAN 32CT | 70055-98773 | C | 20.0 | 1.92 | 1.88 | 1.86 |
| 20/8oz SP MILD CHEDDAR | 70055-98775 | C | 10.0 | 2.57 | 2.53 | 2.51 |
| 20/8oz SP SHARP CHEDDAR | 70055-98776 | C | 10.0 | 2.76 | 2.72 | 2.70 |
| 20/8oz SP COLBY | 70055-98777 | C | 10.0 | 2.57 | 2.53 | 2.51 |
| 20/8oz SP SLICED COLBY | 70055-98778 | C | 10.0 | 2.60 | 2.56 | 2.54 |
| 8oz SP SLICED MILD CHEDDER | 70055-98779 | C | 10.0 | 2.60 | 2.56 | 2.54 |
| 6-5# SP AMERICAN | 70055-98761 | C | 30.0 | 1.59 | 1.84 | 1.82 |

4415 WEST HARRISON STREET, SUITE 434 • HILLSIDE, ILLINOIS 60162
PH. (708) 449-3800 • FAX (708) 449-3726

Sent by: 5328464683844645535267      5136393827;      06/07/00 12:12PM; JetFax_#569;Page 39/73

07/14/98      15:22      G. INC CHICAGO SALES OFFICE - 18478431993

NO. 856      P03

## Scott Petersen Price List

| DESCRIPTION | UPC # | Net #/Cs | List Price 1-5 Boxes | 6-10 Boxes | 11-15 Boxes | 16-20 Boxes | 21-25 Boxes | 25 up Boxes |
|---|---|---|---|---|---|---|---|---|
| 12/1# SP BOLOGNA | 70055-01190 C | 12.0 | 1.29 | 1.27 | 1.25 | 1.23 | 1.21 | 1.19 |
| SP BEEF BOLO FLX | 70055-01221 C | 12.0 | 1.39 | 1.37 | 1.35 | 1.33 | 1.31 | 1.29 |
| SP GARLIC BOLO FLX | 70055-01248 C | 12.0 | 1.29 | 1.27 | 1.25 | 1.23 | 1.21 | 1.19 |
| SP BOLO THK FLX | 70055-01198 C | 12.0 | 1.29 | 1.27 | 1.25 | 1.23 | 1.21 | 1.19 |
| SP COTTO SALAMI | 70055-01260 C | 12.0 | 1.29 | 1.27 | 1.25 | 1.23 | 1.21 | 1.19 |
| SP BEER SALAMI | 70055-01266 C | 12.0 | 1.39 | 1.37 | 1.35 | 1.33 | 1.31 | 1.29 |
| SP SUMMER SAUSAGE | 70055-01268 C | 12.0 | 1.39 | 1.37 | 1.35 | 1.33 | 1.31 | 1.29 |
| SP SPICED LUNCHEON | 70055-01282 C | 12.0 | 1.29 | 1.27 | 1.25 | 1.23 | 1.21 | 1.19 |
| SP MINCED LUNCHEON | 70055-01285 C | 12.0 | 1.39 | 1.37 | 1.35 | 1.33 | 1.31 | 1.29 |
| SP HEAD CHEESE | 70055-01320 C | 12.0 | 1.39 | 1.37 | 1.35 | 1.33 | 1.31 | 1.29 |
| 12/1# HOT HEAD CHEES | 70055-01322 C | 12.0 | 1.39 | 1.37 | 1.35 | 1.33 | 1.31 | 1.29 |
| SP SAGEY SOUSE | 70055-01319 C | 12.0 | 1.39 | 1.37 | 1.35 | 1.33 | 1.31 | 1.29 |
| 12/1# CHUNK HEAD CH MILD | 70055-01811 C | 12.0 | 1.39 | 1.37 | 1.35 | 1.33 | 1.31 | 1.29 |
| 12/1# CHUNK HOT HEAD CHS | 70055-01910 C | 12.0 | 1.59 | 1.57 | 1.55 | 1.53 | 1.51 | 1.49 |
| SP BEEF COTTO SALAMI | 70055-01284 C | 12.0 | 1.59 | 1.57 | 1.55 | 1.53 | 1.51 | 1.49 |
| SP 12-8 oz HARD SALAMI | 70055-01401 C | 12.0 | 1.39 | 1.37 | 1.35 | 1.33 | 1.31 | 1.29 |
| SP 12-8 oz BEEF BOLOGNA | 70055-81221 C | 6.0 | 3.50 | 3.48 | 3.46 | 3.44 | 3.42 | 3.40 |
| SP 12-8 oz BOLOGNA | 70055-81190 C | 6.0 | 1.40 | 1.40 | 1.40 | 1.40 | 1.40 | 1.40 |
| SP 12-8 oz COTTO SALAMI | 70055-81260 C | 6.0 | 1.30 | 1.30 | 1.30 | 1.30 | 1.30 | 1.30 |
| SP 12-8 oz BEEF COTTO SALAMI | 70055-81284 C | 6.0 | 1.30 | 1.30 | 1.30 | 1.30 | 1.30 | 1.30 |
| SP 12-8 oz MILD HEAD CHEESE | 70055-81320 C | 6.0 | 1.30 | 1.30 | 1.30 | 1.30 | 1.30 | 1.30 |
| SP 12-8 oz HOT HEAD CHEESE | 70055-81322 C | 6.0 | 1.40 | 1.40 | 1.40 | 1.40 | 1.40 | 1.40 |
| 12-8 oz SPICED LUNCHEON | 70055-81282 C | 6.0 | 1.40 | 1.40 | 1.40 | 1.40 | 1.40 | 1.40 |
| 12-8 oz OLD FASHION LOAF | 70055-81267 C | 6.0 | 1.30 | 1.30 | 1.30 | 1.30 | 1.30 | 1.30 |
| SP 12 oz LIVER CHEESE | 70055-01305 C | 6.0 | 1.30 | 1.30 | 1.30 | 1.30 | 1.30 | 1.30 |
| 1# SP BRAUNS CHUNK VP | 70055-01935 C | 12.0 | 2.00 | 1.98 | 1.96 | 1.94 | 1.92 | 1.90 |
| SP 12-8 oz BRAUNSCHWEIGER | 70055-01410 C | 12.0 | 1.19 | 1.17 | 1.15 | 1.13 | 1.11 | 1.09 |
| SP 12-1# CHUB BOLOGNA | 70055-01423 C | 6.0 | 1.50 | 1.48 | 1.46 | 1.44 | 1.42 | 1.40 |
| SP 12-1# CHUB COTTO SALAMI | 70055-01425 C | 12.0 | 1.19 | 1.17 | 1.15 | 1.13 | 1.11 | 1.09 |
| **SP WIENERS** | | | | | | | | |
| 24/1# SP 10/1 FRANKS | 70055-01643 C | 24.0 | 1.08 | 1.04 | 1.02 | 1.00 | .99 | .98 |
| 24/1# SP 8/1 JUMBO FRK | 70055-01649 C | 24.0 | 1.08 | 1.04 | 1.02 | 1.00 | .99 | .98 |
| 24/1# SP BEEF FRANKS | 70055-01660 C | 24.0 | 1.49 | 1.47 | 1.45 | 1.43 | 1.41 | 1.39 |
| 16/12 oz SP CHICKEN FRANKS | 70055-01728 C | 12.0 | 0.79 | .77 | .75 | .73 | .71 | .89 |
| 6P COCKTAIL FRK 16/14 oz | 70055-01598 C | 14.0 | 1.89 | 1.87 | 1.85 | 1.83 | 1.81 | 1.79 |
| SP SMOKIES 16-14 oz | 70055-01599 C | 14.0 | 1.89 | 1.87 | 1.86 | 1.83 | 1.81 | 1.79 |
| 24/1# RED HOT CHICAGO | 70055-36008 C | 24.0 | 1.79 | 1.77 | 1.75 | 1.73 | 1.71 | 1.69 |
| **FRANKS & HOT LINKS** | 2600 D | | | | | | | |
| 8-3# CARN SKLS FRK | 70055-02881 C | 24.0 | | | | | | |
| 24/1# CARNIVAL FRANK | 70055-01717 C | 24.0 | 0.74 | .72 | .70 | .68 | .66 | .64 |
| 10-1# CARN BIG RED FRK  MILD | 70055-01722 C | 10.0 | 1.14 | 1.12 | 1.10 | 1.08 | 1.08 | 1.04 |
| 24/1# CARN HOT LINKS | 70055-01579 C | 24.0 | 0.94 | .92 | .90 | .88 | .86 | .84 |
| 12 1-1/2# RED RVR  HOT LK | 70100-01595 C | 18.0 | 1.39 | 1.37 | 1.35 | 1.33 | 1.31 | 1.29 |

Rev. 4/21/98

1 of 8

Spprlst

Sent by: 5328486883464645535267          5136393827;          06/07/00 12:13PM; JetFax_#569; Page 40/73
05/21/2003  11:43   184786-1/93          HUNTON & ASSOC          PAGE  10
07-14/98     15:23   G. INC CHICAGO SALES OFFICE → 184786-1/93          NO. 996   DC4

# Scott Petersen Price List

| DESCRIPTION | UPC # | Net #/Cs | List Price | | | | | |
|---|---|---|---|---|---|---|---|---|
| | | | 1-5 Boxes | 6-10 Boxes | 11-15 Boxes | 16-20 Boxes | 21-25 Boxes | 25 up Boxes |
| | | | 1-5 Boxes | 6-10 Boxes | 11-15 Boxes | 18-20 Boxes | 21-25 Boxes | 25 up Boxes |
| **SP POLISH SAUSAGE** | | | | | | | | |
| 12-1 1/2# SP POLISH | 70055-01830 C | 18.0 | 1.69 | 1.67 | 1.65 | 1.63 | 1.61 | 1.59 |
| 12-1 1/2# HOT POLISH | 70055-01831 C | 18.0 | 1.89 | 1.67 | 1.65 | 1.63 | 1.61 | 1.59 |
| 12-1 1/2# BF POLISH | 70055-01823 C | 18.0 | 1.79 | 1.77 | 1.75 | 1.73 | 1.71 | 1.69 |
| 12-1 1/2# HOT BF POL | 70055-01825 C | 18.0 | 1.79 | 1.77 | 1.75 | 1.73 | 1.71 | 1.69 |
| 10-3# SP SKNL POLISH | 70055-02959 C | 30.0 | 0.99 | .97 | .95 | .93 | .91 | .89 |
| 10-3# HOT SP SKNL POL | 70055-02961 C | 30.0 | 0.99 | .97 | .95 | .93 | .91 | .89 |
| 10-3# SP SKNL SMKSAU | 70055-02957 C | 30.0 | 0.99 | .97 | .95 | .93 | .91 | .89 |
| 16-12oz SP SKNL POLISH | 70055-01735 C | 12.0 | 1.09 | 1.07 | 1.05 | 1.03 | 1.01 | .99 |
| 16-12oz SP SKNL SMK | 70055-01734 C | 12.0 | 1.09 | 1.07 | 1.05 | 1.03 | 1.01 | .99 |
| | | | | | | | | |
| **PACKAGED PRODUCT** | | | 1-2 Boxes | 3-4 Boxes | 5+ Boxes | | | |
| 12-1# JM SL TURKHAM | 70100-92611 C | 12.0 | 1.79 | 1.75 | 1.69 | | | |
| 12-1# JM SLI CKD HAM | 70100-92508 C | 12.0 | 2.49 | 2.45 | 2.39 | | | |
| 12-1# JM SLI CHP HAM | 70100-92806 C | 12.0 | 1.69 | 1.65 | 1.69 | | | |
| 12-1# JM SLI TKY BRST | 70100-92610 C | 12.0 | 2.19 | 2.15 | 2.09 | | | |
| 12/8oz SP 98%FF HAM | 70055-97896 C | 4.5 | 3.44 | 3.40 | 3.34 | | | |
| 12-6oz SP FAT FREE TURHAM | 70055-97898 C | 4.5 | 3.25 | 3.21 | 3.15 | | | |
| 15-8oz SP CHOPPED HAM | 70055-97901 C | 7.5 | 2.60 | 2.56 | 2.50 | | | |
| | | | | | | | | |
| **1# EXACT WEIGHT** | | | | | | | | |
| 1# SP 2/1 POL | 70055-01822 C | 10.0 | 1.59 | 1.55 | 1.49 | | | |
| 10-1# SP SMK SAUS2/1 | 70055-01805 C | 10.0 | 1.59 | 1.55 | 1.49 | | | |
| | | | | | | | | |
| **NATHANS/MISC** | | | | | | | | |
| 8-3# NAT FAMY PACK BF FR | 75400-81720 C | 24.0 | 1.90 | 1.86 | 1.80 | | | |
| 12-1# NATH BF FK SKN | 75400-81699 C | 12.0 | 2.10 | 2.06 | 2.00 | | | |
| 12-1# NAT BUNGL BF | 38906-91690 C | 12.0 | 2.10 | 2.06 | 2.00 | | | |
| 16-12oz NAT BFFXS SC | 38906-91740 C | 12.0 | 2.96 | 2.92 | 2.86 | | | |
| 16-14oz NAT BFCTL FR | 38908-91715 C | 14.0 | 2.49 | 2.45 | 2.39 | | | |
| 16-12oz NATH BF FRK | 75400-81738 C | 12.0 | 2.10 | 2.06 | 2.00 | | | |
| | | | | | | | | |
| | | | 1-5 Boxes | 6-10 Boxes | 11-15 Boxes | 16-20 Boxes | 21-25 Boxes | 25 up Boxes |
| 12pc NATHAN CB BRISKET | 75400-81748 B | 30.0 | 2.19 | 2.17 | 2.15 | 2.13 | 2.11 | 2.09 |
| 8/2# 4oz NATHAN BEEF BURGER | 75400-87468 B | 16.0 | 1.90 | 1.88 | 1.86 | 1.84 | 1.82 | 1.80 |
| | | | | | | | | |
| **HAMBURGER** | | | 1-2 Boxes | 3-4 Boxes | 5+ Boxes | | | |
| MOSEY 4oz HAMBURGER 4/5# | 54772-34129 B | 20.0 | 1.19 | 1.14 | 1.09 | | | |
| SP 4oz HAMBURGER 18# | 70055-97486 B | 18.0 | 1.24 | 1.19 | 1.14 | | | |
| KNEIP 4oz HAMBURGER | 44485-04134 B | 16.0 | 1.24 | 1.19 | 1.14 | | | |
| **CRACKLINS** | | | | | | | | |
| 2-2.25#SPPK CRACK PLAIN | 70055-98908 C | 5.0 | 5.04 | 5.04 | 5.04 | | | |
| 2.25SP CRACK HOT | 70055-98909 C | 5.0 | 5.04 | 5.04 | 5.04 | | | |
| 36-2.25# SP BBQ CRKL | 70055-98898 C | 5.0 | 5.04 | 5.04 | 5.04 | | | |

Rev. 4/21/98

2 of 8

Spprlst

;Sent by: 53284646838446455352 67        5136393827;        06/07/00 12:13PM; JetFax #569;Page 41/73
15:24        G. INC CHICAGO SALES OFFICE → 18478       /93        NO. 899        D05
PAGE 11

## Scott Petersen Price List

| DESCRIPTION | UPC # | Net #/Cs | List Price | | | | | |
|---|---|---|---|---|---|---|---|---|
| | | | 1-5 Boxes | 8-10 Boxes | 11-15 Boxes | 16-20 Boxes | 21-25 Boxes | 25 up Boxes |
| **NEW CARNIVAL LINE** | | | | | Mix & Match | | | |
| CARN BOLO 12-1# | 70055-02398 C | 12.0 | 0.89 | .87 | .85 | .83 | 0.81 | .79 |
| CARN THICK BOLO 12-1# | 70055-02399 C | 12.0 | 0.89 | .87 | .85 | .83 | 0.81 | .79 |
| CARN COTTO SAL 12-1# | 70055-02397 C | 12.0 | 0.89 | .87 | .85 | .83 | 0.81 | .79 |
| CARN SPICE LCHN 12-1# | 70055-02395 C | 12.0 | 0.89 | .87 | .85 | .83 | 0.81 | .79 |
| | | | | | | | | |
| **NEW NATHANS PRODUCTS** | | | 1-2 Boxes | 3-4 Boxes | 5 + Boxes | | | |
| 16-12oz NATH BF POL | 75400-91305 C | 12.0 | 2.10 | 2.10 | 2.10 | | | |
| 16-12oz NATH BF SMK | 75400-91304 C | 12.0 | 2.10 | 2.10 | 2.10 | | | |
| NATH 12-1# BF SALAMI | 75400-91410 C | 12.0 | 2.10 | 2.10 | 2.10 | | | |
| NATH 12-1# BF BOLO | 75400-91420 C | 12.0 | 1.99 | 1.99 | 1.99 | | | |
| NATH 12 PC 5 oz BRAUNSCH | 38906-87100 C | 6.0 | 2.49 | 2.49 | 2.49 | | | |
| | | | | | | | | |
| **SP SMOKED SAUSAGE** | | | | | | | | |
| 6-2 1/2# SP SMO SAUS | 70055-01847 C | 15.0 | 1.49 | 1.45 | 1.39 | | | |
| 6-2 1/2# SP BF SMO SAUS | 70055-01769 C | 15.0 | 1.49 | 1.45 | 1.39 | | | |
| 10-3# FRONTIER SM SAUS | 70100-02919 C | 30.0 | 1.69 | 1.65 | 1.59 | | | |
| 6-5# CARNVAL MILDPOLISH | 70055-02835 C | 30.0 | 1.29 | 1.25 | 1.19 | | | |
| 6-5# CARNVAL HOT POLISH | 70055-02836 C | 30.0 | 0.99 | .95 | .89 | | | |
| | | | | | .85 | | | |
| **CHUNK CRY O VAC PRODUCT** | | | | | | | | |
| 3# CARNVAL CHNKBOL | 70055-02481 C | 33.5 | 0.89 | .85 | .79 | | | |
| 3# CARN CHK CK SAL | 70055-02559 C | 33.0 | 0.89 | .95 | .89 | | | |
| | | | | | | | | |
| **PACKAGED BACON** | | | | | | | | |
| 24/1# BRANDING IRON BACON | 70100-06055 C | 24.0 | 1.15 | 1.09 | .99 | | | |
| 24/1# 8P BACON T VAC | 70055-06018 C | 24.0 | 1.49 | 1.45 | 1.39 | | | |
| 2# RANCH & RAIL THICK BACON | 70029-08289 C | 24.0 | 1.49 | 1.45 | 1.39 | | | |
| 12 oz JM BEEF BACON | 70100-06065 C | 12.0 | 3.29 | 3.19 | 3.09 | | | |
| **DELI BACON** | | | | | | | | |
| 30# BLK BCN TRAY PAC | 70100-06490 C | 30.0 | 1.29 | 1.29 | 1.29 | | | |
| JM 1/2STK CANADIAN BCN 4PC | 70100-04772 C | 12.0 | 2.99 | 2.99 | 2.99 | | | |
| | | | | | | | | |
| **LOAVES** | | | | | | | | |
| 1 PC SP HAM & CHEESE LF | 70055-02101 C | 6.6 | 1.29 | 1.24 | 1.19 | | | |
| 1 PC SP OLIVE LOAF | 70055-02123 C | 8.5 | 1.69 | 1.65 | 1.59 | | | |
| 1 PC SP OLD FASHION | 70055-02140 C | 7.0 | 1.69 | 1.65 | 1.59 | | | |
| 1PC SP P & P LOAF | 70055-02159 C | 8.3 | 1.69 | 1.65 | 1.59 | | | |
| 1PC SPETE ONION LOAF | 70055-02206 C | 4.0 | 1.69 | 1.65 | 1.59 | | | |
| 6# S.P SWEDISH LOAF | 70055-02212 C | 6.0 | 1.69 | 1.65 | 1.59 | | | |
| 5-7.5#SP BPI HAM&WTR | 70055-88977 C | 37.5 | 1.19 | 1.15 | 1.09 | | | |
| 6 PC SP LIVER CHEESE | 70056-02272 C | 32.0 | 1.65 | 1.61 | 1.58 | | | |
| 1PC JM LIVR CHS RED | 70100-02288 C | 6.0 | 1.70 | 1.66 | 1.60 | | | |
| 4PC JM SPCD LCN COV | 70100-03586 C | 48.0 | 1.24 | 1.20 | 1.14 | | | |

JUN 07 '00 11:40        5136393827        PAGE.41

Sent by: 5328464683844645535267          5136393827;          06/07/00 12:14PM; JetFax #569;Page 42/73
05/24/2000  11:19   18478431793          HORTON & ASSOC                    PAGE  12
07-14/93    15:24   B, INC CHICAGO SALES OFFICE → 19478431793              NO. 893   006

## Scott Petersen Price List

| DESCRIPTION | UPC # | Net #/Cs | List Price | | | | |
|---|---|---|---|---|---|---|---|
| | | | 1-5 Boxes | 6-10 Boxes | 11-15 Boxes | 16-20 Boxes | 21-25 Boxes | 25 up Boxes |
| | | | 1-2 Boxes | 3-4 Boxes | 5 + Boxes | | |
| **SPECIALTIES** | | | | | | | |
| 2PC SP BRAUNSCHWEIGR | 70055-02260 C | 17.0 | 1.24 | 1.04 | .94 | | |
| 6PC SP LIV SAUSAGE AC | 70055-02282 C | 50.0 | 0.94 | .90 | .84 | | |
| .8# NC MNCD LUNCHLF | 70055-02230 C | 6.8 | 1.89 | 1.85 | 1.79 | | |
| 17# NC BEER SALAMI | 70055-02567 C | 7.2 | 1.89 | 1.85 | 1.79 | | |
| 2pc SP SUMMER SAUSAGE | 70055-02585 C | 17.0 | 1.89 | 1.85 | 1.79 | | |
| 2pc SP COTTO SALAMI | 70055-02540 C | 11.0 | 1.99 | 1.95 | 1.69 | | |
| 4pc 10# SP COTTO SALAMI | 70055-02580 C | 60.0 | 1.59 | 1.55 | 1.49 | | |
| 4-4# SP BEEF SAL AC | 70055-02575 C | 16.8 | 1.49 | 1.45 | 1.39 | | |
| 10# SP BF SALAMI | 70055-02573 C | 10.0 | 1.89 | 1.85 | 1.79 | | |
| SP MILD HEAD CHEESE | 70055-02105 C | 8.0 | 1.79 | 1.75 | 1.69 | | |
| 8F HOT HEAD CHEESE | 70055-02110 C | 8.0 | 1.89 | 1.85 | 1.79 | | |
| FARMLAND 9-3# SPICED | 70247-12225 C | 54.0 | 1.89 | 1.85 | 1.79 | | |
| 5pc CRYOVAC SPICE | 70055-98977 C | | 1.44 | 1.40 | 1.34 | | |
| | | | | | | | |
| **BOLOGNA** | | | | | | | |
| 2pc SP DELI BOLO | 70055-02433 C | 11.0 | 1.59 | 1.55 | 1.49 | | |
| 4PC SP DELI BOLO | 70055-02432 C | 50.0 | 1.49 | 1.45 | 1.39 | | |
| 13# SP BOLOGNA | 70055-02436 C | 13.0 | 1.19 | 1.15 | 1.09 | | |
| 4PC SP 2PC BOLOGNA DELI | 70055-02381 C | 52.0 | 1.14 | 1.10 | 1.04 | | |
| 13# BEEF BOLOGNA | 70055-02371 C | 13.1 | 1.49 | 1.45 | 1.39 | | |
| TZGER IMI BOL 2-7# | 39199-12345 C | 14.0 | 1.80 | 1.76 | 1.70 | | |
| | | | | | | | |
| **HAMS** | | | | | | | |
| 5PC SP CKD HAM 4x4 | 70055-92250 C | 37.5 | 1.65 | 1.61 | 1.55 | | |
| 1-14#SP HONEY GL HAM | 70055-93502 C | 12.5 | 1.89 | 1.85 | 1.79 | | |
| 3-14#SP CKD HAM WA | 70055-93501 C | 42.0 | 1.25 | 1.16 | 1.09 | | |
| 2PC JM BOILED HAM | 70100-02007 C | 25.3 | 1.30 | 1.26 | 1.20 | | |
| 2PC SMK VIRG STY HAM | 70100-02016 C | 24.0 | 1.99 | 1.95 | 1.89 | | |
| 4PC CHOPPED HAM WA | 70100-03666 C | 45.2 | 1.29 | 1.25 | 1.19 | | |
| RYL DANE DEL HAM 4-12# | C3007-01060 C | 48.0 | 2.40 | 2.36 | 2.30 | | |
| | | | | | | | |
| **RB CB & TB** | | | | | | | |
| 2/5.5# SP BEEF ROAST | 70055-87243 B | 14.5 | 2.79 | 2.76 | 2.69 | | |
| 2/6#SP CKD PASTRAMI | 70055-87242 B | 10.5 | 2.49 | 2.45 | 2.38 | | |
| 2/3#SP CKD CORNED BF | 70055-87248 B | 11.0 | 2.49 | 2.45 | 2.39 | | |
| MSY CKD BRSKT 20% SA | 54772-32328 B | 20.0 | 2.29 | 2.25 | 2.18 | | |
| MOSEY20%IT BF RST1/2 | 54772-32267 B | 11.8 | 2.89 | 2.85 | 2.79 | | |
| MOSEY SL RST BF TOP RND 4/3# | 54772-32277 B | 12 | 2.38 | 2.35 | 2.29 | | |
| 2PC WINDSOR ISP RS8F | 54772-32230 B | 10.1 | 1.89 | 1.85 | 1.79 | | |
| 2PC WNDSOR ISPCKD RD | 54772-32368 B | 10.1 | 1.79 | 1.75 | 1.69 | | |
| 2PC WIND ISP CKPSTRM | 54772-32369 B | 10.5 | 1.79 | 1.75 | 1.69 | | |
| | | | | | | | |
| **EMMBER DELI** | | | 1-2 Boxes | 3-4 Boxes | 5 + Boxes | | |
| WBRS CHICKEN BREAST | 24292-20135 C | 20.0 | 3.25 | 3.21 | 3.15 | | |

JUN 07 '00 11:40                                    5136393827          PAGE. 42

05/04/2003  11:43   18476/31793                    HORTON & ASSOC                    PAGE  13
07/14/98    15:25         S, INC CHICAGO SALES OFFICE - 1847843x/93              NO. 898   067

# Scott Petersen Price List

| DESCRIPTION | UPC # | | Net #/Cs | List Price | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| | | | | 1-5 Boxes | 6-10 Boxes | 11-15 Boxes | 16-20 Boxes | 21-25 Boxes | 25 up Boxes |
| | | | | 1-2 Boxes | 3-4 Boxes | 5+ Boxes | | | |
| **KNEIP PRODUCT** | | | | | | | | | |
| KNP CHOICE CAJUN TRI-TIPS | 44485-04586 | B | 18.0 | 2.89 | 2.85 | 2.79 | | | |
| KNP CHOICE TERIYAKI TRI-TIP | 44485-04588 | B | 13.0 | 2.89 | 2.85 | 2.79 | | | |
| KNP CHOICE ITALIAN TRI-TIPS | 44485-04589 | B | 13.0 | 2.89 | 2.85 | 2.79 | | | |
| KNP CORNED BEEF ROUNDS | 44485-04102 | B | 33.0 | 1.84 | 1.80 | 1.74 | | | |
| KNP CORNED BEEF MIX-CUTS | 44485-04303 | B | 33.0 | 1.59 | 1.55 | 1.49 | | | |
| KNP OVENROAST CB MIX CUTS | 44485-04322 | B | 34.0 | 1.59 | 1.55 | 1.49 | | | |
| KNP MINI CORNED BEEF ROUNDS | 44485-04101 | B | 31.0 | 1.85 | 1.85 | 1.79 | | | |
| KNP CH COMBO TRI-TIP (6T3I3C) | 44485-04587 | B | 22.0 | 2.86 | 2.85 | 2.79 | | | |
| KNP MARIN PRK CTR CT | 44485-04560 | B | 23.0 | 2.89 | 2.85 | 2.79 | | | |
| KNP CKD CB ROUNDS | 44485-04450 | B | 9.2 | 2.29 | 2.25 | 2.18 | | | |
| KNP CRND BF FLAT CUT | 44485-04240 | C | 30.0 | 1.89 | 1.85 | 1.79 | | | |
| KNP PASTRAMI 20%S/A | 44485-04455 | B | 10.0 | 2.29 | 2.25 | 2.19 | | | |
| KNP BF ROAST 30% S/A | 44485-04490 | B | 10.0 | 2.69 | 2.65 | 2.59 | | | |
| MOS CH PNT CT CNS PK | 54772-31223 | B | 33.0 | 1.14 | 1.10 | 1.04 | | | |
| **KNEIP FOODSERVICE** | | | | | | | | | |
| KNP FDSV CRND BF RDS | 44485-04104 | B | 29.0 | 1.84 | 1.80 | 1.74 | | | |
| KNP FDSV CNDBF BRISK | 44485-04305 | B | 25.0 | 1.59 | 1.55 | 1.49 | | | |
| WINDSOR FD SRV CB BRISKET | 54773-31532 | B | 24.0 | 1.04 | 1.00 | .94 | | | |
| **PIZZA** | | | | | | | | | |
| 6-40oz SAUS PIZZ 2PK | 70055-98038 | C | 15.0 | 1.36 | 1.32 | 1.26 | | | |
| 6-40oz SP SUPREM PIZ | 70055-98035 | C | 15.0 | 1.36 | 1.32 | 1.26 | | | |
| 6-40oz SP CHEESE PIZ | 70055-97864 | C | 15.0 | 1.36 | 1.32 | 1.26 | | | |
| **WILLIAMS COUNTRY SAUSAGE** | | | | | | | | | |
| MILD SAUSAGE 12/1# | 72494-51270 | C | 12.0 | 1.89 | 1.85 | 1.79 | | | |
| HOT SAUSAGE 12/1# | 72494-51274 | C | 12.0 | 1.89 | 1.85 | 1.79 | | | |
| MILD SAUSAGE 6/2# | 72494-51272 | C | 12.0 | 1.89 | 1.85 | 1.79 | | | |
| HOT SAUSAGE 6/2# | 72494-51276 | C | 12.0 | 1.89 | 1.85 | 1.79 | | | |
| OLE SOUTH MILD PK SAU ROLL 1# | 72494-51262 | C | 12.0 | 1.09 | 0.89 | .89 | | | |
| FAMILY SAUSAGE & BISCUIT | 72494-51298 | C | 10.5 | 1.99 | | | | | |
| PORK SAUSAGE PATTIES 12/3# | 72494-51322 | C | 36.0 | 1.39 | 1.35 | 1.29 | | | |
| PORK SAUSAGE LINK 12/3# | 72494-51350 | C | 36.0 | 1.35 | 1.31 | 1.25 | | | |
| HOG SAUSAGE PATTIES 18/28oz | 72494-51324 | C | 21.0 | 1.99 | 1.95 | 1.89 | | | |
| **CLIFTY FARMS** | | | | | | | | | |
| CF HAM HOCK SLICE | 70055-97678 | C | 8.0 | 2.09 | | | | | |
| CF HAM END SLICE 11# | 70055-97879 | C | 10.5 | 3.79 | | | | | |
| CF WHOLE HAM 2PAK 30# | 70055-97680 | C | 30.0 | 1.95 | | | | | |
| CF CNTRY HAM PIECES FOR SEAS | 70055-97681 | C | 8.0 | 2.65 | | | | | |
| CF HAM AITCH BONE 10# | 70055-97682 | C | 10.0 | 1.79 | | | | | |
| CF COUNTRY HAM 12oz SLICE | 70055-97683 | C | 12.0 | 4.99 | | | | | |
| CF PEPPERED SIDEMEAT 12# | 70055-97684 | C | 11.5 | 1.95 | | | | | |
| HAM HOCK STEAK 10# | 70055-97689 | C | 10.0 | 1.95 | | | | | |
| CF SLICED PEPPERED BACON | 70055-97890 | C | 10.5 | 2.59 | | | | | |
| CF HAM SKINS & FAT | 70055-97891 | C | 13.0 | 1.74 | | | | | |

Rev. 4/21/98

5 of 8

Spprlst

Sent by: 53284648384464535267          5136393827;          06/07/00 12:15PM; JetFax_ #569; Page 44/73
05/29/2003 11:49    1847845/1793          HORTON'S ASSOC
07/14/98     15:25   MTG, INC CHICAGO SALES OFFICE → 18478431793          PAGE 15

NO. 898          038

## Scott Petersen Price List

| DESCRIPTION | UPC # | Net #/Cs | List Price 1-5 Boxes 1-2 Boxes | 6-10 Boxes 3-4 Boxes | 11-15 Boxes 5+ Boxes | 16-20 Boxes | 21-25 Boxes | 25 up Boxes |
|---|---|---|---|---|---|---|---|---|
| **DRY SAUSAGE** | | | | | | | | |
| 6PC LIGURIA HARD SALAMI | 70100-02627 H | 32.0 | 2.21 | 2.17 | 2.11 | | | |
| 3PC SP BIERMSTR DRY SAUS | 70055-02649 H | 18.0 | 1.85 | 1.95 | 1.89 | | | |
| 3PC SP DELI PEPPERONI | 70055-02511 H | 10.5 | 2.26 | 2.22 | 2.16 | | | |
| 3-3# SP GENOA SAL AC | 70055-02543 H | 18.0 | 2.15 | 2.11 | 2.05 | | | |
| LIGURIA NC GENOA 3pc | 70100-02633 H | 16.0 | 3.50 | 3.59 | 3.50 | | | |
| 12 - 2.5# LIG HARD SAL | 74900-01961 H | 30.0 | 1.79 | 1.75 | 1.69 | | | |
| 5/3# LIG BF SUM SAUS | 70100-91620 H | 15.0 | 1.69 | 1.85 | 1.79 | | . | |
| 24/6 oz SP BEEF SUMMER | 70055-01435 C | 12.0 | 1.99 | 1.95 | 1.89 | | | |
| 16/12 oz SP BF SUMMER | 70055-01430 C | 12.0 | 1.99 | 1.95 | 1.89 | | | |
| 12/1# SP BEEF SUMMER | 70055-01415 C | 12.0 | 1.99 | 1.95 | 1.89 | | | |
| 5/3# SP BEEF SUMMER | 70055-02588 C | 15.0 | 1.95 | 1.91 | 1.85 | | | |
| 8/1-1/2# SP BEEF SUMMER | 70055-01440 C | 12.0 | 1.95 | 1.91 | 1.85 | | | |
| 2/5# SP HARD SALAMI SU END | 70055-01501 C | 10.0 | 1.55 | 1.55 | 1.49 | | | |
| 18-12oz LIG PEPR CHB | 70100-01940 H | 13.5 | 3.10 | 3.06 | 3.00 | | | |
| 18-12ozLIG GENOA CHB | 70100-01941 H | 13.5 | 3.10 | 3.06 | 3.00 | | | |
| 18-12oz LIG HARD SALAMI CHUB | 70100-01942 H | 13.5 | 3.10 | 3.06 | 3.00 | | | |
| 18-12oz LIG BEEF SALAMI SAUS | 70100-91672 H | 13.5 | 3.10 | 3.06 | 3.00 | | | |
| 10# LIGURIA LINK PEPPERONI | 70100-02845 H | 10.0 | 2.59 | 2.55 | 2.49 | | | |
| 10# SLICED PEPPERONI | 70100-02563 H | 10.0 | 1.99 | 1.95 | 1.89 | | | |
| 1# LUGRNO SALCHICHON | 53169-03000 H | 10.0 | 2.09 | 2.05 | 1.99 | | | |
| 2pc LIG SMALL MORTDELA | 70100-94092 C | 14.0 | 1.49 | 1.45 | 1.39 | | | |
| LIG CAPICOLA HOT | 70100-94095 H | 10.0 | 2.49 | 2.45 | 2.39 | | | |
| 2-5# LIG CAPICOLA SWEET | 70100-94096 H | 16.0 | 2.49 | 2.45 | 2.39 | | | |
| 2pc LIGURIA BNLS PROSCIUTTO | 70100-94090 H | 8.0 | 3.89 | 3.85 | 3.79 | | | |
| 2pc LIGURIA SOPRESATTA | 70100-02569 H | 16.0 | 4.59 | 4.55 | 4.49 | | | |
| | | | | | | | | |
| **BULK FRANKS & POLISH SAUSAGE** | | | 1-5 Boxes | 6-9 Boxes | 10+ Boxes | | | |
| 10# 5/1 MEAT FRANK | 70055-02719 C | 10.0 | 1.39 | 1.35 | 1.29 | | | |
| 10# 8/1 FRANKS BULK | 70055-02707 C | 10.0 | 1.39 | 1.35 | 1.29 | | | |
| 10# 8/1 GRILL FRANKS | 70055-02795 C | 10.0 | 1.39 | 1.35 | 1.29 | | | |
| 10# 10/1 MEAT FRANK 8" | 70055-02717 C | 10.0 | 1.39 | 1.35 | 1.29 | | | |
| | | | | | | | | |
| | | | 1-2 Boxes | 3-9 Boxes | 10+ Boxes | | | |
| 10# POLISH SAUS 4/1 | 70055-02869 C | 10.0 | 1.69 | 1.85 | 1.59 | | | |
| 10# SP POL 5/1 6" FRZ | 70055-02882 C | 10.0 | 1.69 | 1.65 | 1.59 | | | |
| 10# SP POLISH 4/1 8" | 70055-02867 C | 10.0 | 1.69 | 1.65 | 1.59 | | | |
| SP BEEF FRK 6/1 5" | 70055-02888 C | 10.0 | 1.89 | 1.55 | 1.49 | | | |
| | | | | | | | | |
| | | | 1-4 Boxes | 5-9 Boxes | 10+ Boxes | | | |
| 2-5# SP BEEF 10/1 FRANK 6" SC | 70055-02763 C | 10.0 | 1.89 | 1.55 | 1.49 | | | |
| 10# SP BEEF FRANKS 8/1 | 70055-02762 C | 10.0 | 1.89 | 1.55 | 1.49 | | | |
| SP BEEF FRANKS 4/1 7" | 70055-02761 C | 10.0 | 1.89 | 1.55 | 1.49 | | | |
| SP POLISH 2/1 NC SAUSAGE | 70055-02918 C | 40.0 | 1.60 | 1.56 | 1.50 | | | |
| 20# SP SL BOLO BULK | 70055-02889 C | 20.0 | 1.24 | 1.20 | 1.14 | | | |
| 20# SP SL COTTO BULK | 70055-02874 C | 20.0 | 1.24 | 1.20 | 1.14 | | | |

Rev. 4/21/98

Spprlst

JUN 07 '00 11:41

5136393827          PAGE.44

Sent by: 93284646863844645535267          5136393827;          06/07/00 12:15PM; JetFax_ #569; Page 45/73
05/24/2000  11:49      19478471793          HORTON & ASSOC                    PAGE  15

# C A P I C O L A

| FEATURE | EXPLANATION | BENEFIT |
|---|---|---|
| Cooked Pork Shoulder Butt Hot and Sweet Capicola | Product is flavored with natural spices according to old world recipes | Results in an agreeable taste and texture |
| Two Varieties | Product is available in hot or mild version | Allows for greater customer choice and variety |
| Versatile | Product is used in antipasto or served on Italian bread or French baguettes | Assures repeat purchases |

|  | HOT AC CAPICOLA | SWEET AC CAPICOLA |
|---|---|---|
| **PACKAGING SPECIFICATIONS:** | | |
| UPC CODE 70100- | 94095 | 94096 |
| SIZE | 6 lbs. | 6 lbs. |
| UNITS/CASE | 2 | 2 |
| **SHIPPING CASE SPECIFICATIONS:** | | |
| LENGTH (OD) | 19" | 19" |
| WIDTH (OD) | 8" | 8" |
| HEIGHT (OD) | 4" | 4" |
| CUBIC FEET | .35 | .35 |
| NET WEIGHT | 12.0 lbs | 12.0 lbs |
| TARE WEIGHT | .85 lb | .85 lb. |
| GROSS WEIGHT | 12.85 lbs. | 12.65 lbs. |
| **PALLET SPECIFICATIONS:** | | |
| CASES/PALLET | 144 | 144 |
| CASES/LAYER | 12 | 12 |
| LAYERS/PALLET | 12 | 12 |
| PALLET/HEIGHT | 48" | 48" |
| PALLET LOAD HEIGHT | 54" | 54" |
| AVERAGE NET PALLET WEIGHT | 1728 lbs. | 1728 lbs |
| AVERAGE GROSS PALLET WEIGHT | 1850 lbs. | 1850 lbs |

* EXACT WEIGHT ITEMS



LIGURIA
LIGURIA

R-879

Sent by: 5328464683844645535267          5136393827;          06/07/00 12:16PM; JetFax_#569;Page 46/73

# FADE FREE PEPPERONI

| FEATURE | EXPLANATION | BENEFIT |
|---|---|---|
| Fade Free | Special meat and spice formula gives a fresher, brighter, more unique appearance | Holds up extremely well in retail's artificial light conditions |
| Great taste | Special starter cultures provide "old world" taste | Unique flavor appeals to broad consumer base. Builds repeat sales |
| Better appearance | Will not lose color for three days minimum | Attractive product improves appearance of pizzas |
| Non-Charring Formula | Will not cup or burn | improves appearance of pizza |
| Pre-Sliced | Exact portion size | Controls food costs and reduces shrinkage |

|  | SLICED *G.F | SLICED 10 CT *G.F | SLICED FROZEN |
|---|---|---|---|
| **PACKAGING SPECIFICATIONS:** |  |  |  |
| UPC CODE: 34849 |  |  |  |
| SIZE | 02548 | 02496 | 02590 |
| UNITS/CASE | 5 lbs. | 5 lbs. | 10 lbs. |
|  | 4 | 2 | 1 |
| **SHIPPING CASE SPECIFICATIONS:** |  |  |  |
| LENGTH (OD) |  |  |  |
| WIDTH (OD) | 19 1/4" | 11 3/4" | 11 3/4" |
| HEIGHT (OD) | 13 1/4" | 9 1/2" | 9 1/2" |
| CUBIC FEET | 5 1/8" | 6 3/8" | 6 3/8" |
| NET WEIGHT | .75 | .41 | .41 |
| TARE WEIGHT | 20 lbs. | 10 lbs. | 10 lbs. |
| GROSS WEIGHT | 1.45 lbs. | .85 ib. | .85 lb. |
|  | 21.45 lbs. | 10.85 lbs | 10.85 lbs. |
| **PALLET SPECIFICATIONS:** |  |  |  |
| CASES/PALLET |  |  |  |
| CASES/LAYER | 91 | 160 | 160 |
| LAYERS/PALLET | 7 | 16 | 16 |
| PALLET/HEIGHT | 13 | 10 | 10 |
| PALLET LOAD HEIGHT | 56" | 51" | 51" |
| AVERAGE NET PALLET WEIGHT | 62" | 57" | 57" |
| AVERAGE GROSS PALLET WEIGHT | 2275 lbs. | 1600 lbs | 1600 lbs |
|  | 1700 lbs | 1700 lbs. | 1700 lbs. |

\* EXACT WEIGHT ITEMS



.Sent by: 5328464683844645535267          5136393827;          06/07/00 12:16PM; JetFax_ #569;Page 47/73

05/24/2000  11:49   1847840*793          HORTON & ASSOC          PAGE  17

# S P E C I A L T I E S
## CACCIATORE, CASALINGO, SOPRESSATA, AND SWEET DRY SAUSAGE

| FEATURE | EXPLANATION | BENEFIT |
|---|---|---|
| Ready To Eat | Product is stuffed in natural casings and dry-cured | Has a delightful appearance and flavor with convenience for consumer |
| Pure Ingredients | Product is made from pure pork | Assures product uniformity and quality |
| Versatile | Product is seasoned with salt, wine, pepper and natural spices allowing for use in antipasto recipes and cold buffets. Product can also be diced in salads, on crackers with cheese, and on Italian bread or French baguettes | Assures repeat purchases |

| | CACCIATORE SAUSAGE | SOPRESSATA | CASALINGO | SWEET DRY SAUSAGE |
|---|---|---|---|---|
| **PACKAGING SPECIFICATIONS:** | | | | |
| UPC CODE 70100- | | | | |
| SIZE | 91623 | 02569 | 91624 | 91605 |
| UNITS/CASE | 6" x 1 1/2" x 1 1/2" | 15" x 4" x 4" | 6" x 2" x 2" | 6" X 1 1/2 " X 1 1/2" |
| | 20 | 2 | 12 | 20 |
| **SHIPPING CASE SPECIFICATIONS:** | | | | |
| LENGTH(OD) | | | | |
| WIDTH (OD) | 15 1/2" | 15 1/2" | 15 1/2" | 15 1/2" |
| HEIGHT (OD) | 10 1/2" | 10 1/2" | 10 1/2" | 10 1/2" |
| CUBIC FEET | 4 1/2" | 4 1/2" | 4 1/2" | 4 1/2" |
| NET WEIGHT | .42 | .42 | .42 | .42 |
| TARE WEIGHT | 10 lbs | 10 lbs. | 10 lbs | 10 lbs |
| GROSS WEIGHT | 1 lb. | 1 lb. | 1 lb. | 1 lb. |
| | 11 lbs | 11 lbs. | 11 lbs | 11 lbs. |
| **PALLET SPECIFICATIONS:** | | | | |
| CASES/PALLET | | | | |
| CASES/LAYER | 100 | 100 | 100 | 100 |
| LAYER/PALLET | 10 | 10 | 10 | 10 |
| PALLET/HEIGHT | 10 | 10 | 10 | 10 |
| PALLET/LOAD HEIGHT | 45" | 45" | 45" | 45" |
| AVERAGE NET PALLET WEIGHT | 51" | 51" | 51" | 51" |
| AVERAGE GROSS PALLET WEIGHT | 1000 lbs. | 1000 lbs | 1000 lbs. | 100 lbs. |
| | 1100 lbs | 1100 lbs. | 1100 lbs. | 1100 lbs |

**NOTE: All above items also available in bulk gas flush packaging.**



Sent by: 5328464683844645535267          5136393827;          06/07/00 12:16PM; JetFax #569;Page 48/73
05/24/2000   11:49   18473001793          MORTON & ASSOC          PAGE 18

# P E P P E R O N I

| FEATURE | EXPLANATION | BENEFIT |
|---|---|---|
| Great Taste | Special starter cultures provide "old world" taste | Unique flavor appeals to broad consumer base. Builds repeat sales |
| Naturally Hardwood Smoked | Product is slowly smoked with hardwood chips. No liquid smoke is used | Provides rich, old fashioned flavor and color |
| Better Appearance | Unique formulation gives fresher, brighter appearance | Attractive product stimulates impulse purchases |
| All Natural Spices | Pure red pepper and other spices enhance the flavor | Zesty taste is always pleasant with no bitter after taste |
| Slowly Aged and Air Dried | Removes moisture and gives firm texture | Improves product slicing |
| Special Packaging | Multi-Vac packaging seals product completely | Reduces shrinkage and protects flavor |
| Easy Peel Casing | Casing easily separates from product | Reduces slicing time and product waste |
| Pure Raw Materials | Ingredients have low bacteria counts | Extends shelf life, product color and improves flavor |
| Variety of Sizes and Packaging | Available in various link and stick shapes | Provides appeal to more consumers for more sales |
| Consistent Quality | Product is uniform and does not vary | Assures customer satisfaction/repeat purchases |

| | DELI | DELI | VAC PACK *LINK | VACK PACK *LINK | *BANDED/ 2 LINK | *CHUB |
|---|---|---|---|---|---|---|
| **PACKAGING SPECIFICATIONS:** | | | | | | |
| UPC CODE: 34849 | | | | 70100- | | |
| SIZE | 02658 | 02647 | 01870 | 01872 | 02645 | 01940 |
| UNITS/CASE | 5 1/2 lbs. | 5 1/2 lbs. | 5 oz. | 12 oz. | | 12 oz. |
| | 5 | 6 | 16 | 16 | 13 | 15 |
| **SHIPPING CASE SPECIFICATIONS:** | | | | | | |
| LENGTH (OD) | 19 1/4" | 19 1/4" | 11 3/4" | 19 1/4" | 11 3/4" | 19 1/4" |
| WIDTH (OD) | 11 3/4" | 9" | 9 1/2" | 11 3/4" | 9 1/2" | 11 3/4" |
| HEIGHT (OD) | 4 1/2" | 6" | 6 3/8" | 4 1/2" | 6 3/8" | 1 1/2" |
| CUBIC FEET | .59 | .60 | .41 | .59 | .41 | .59 |
| NET WEIGHT | 16 1/2 lbs. | 21 lbs. | 5 lbs. | 12 lbs. | 10 lbs. | 13 1/2 lbs. |
| TARE WEIGHT | 1 lb. | 1 lb. | 8.5 lbs. | 8.50 lbs. | 8.5 lbs. | 1.15 lb. |
| GROSS WEIGHT | 17 1/2 lbs. | 22 lbs. | 5.85 lbs. | 12.85 lbs | 10.85 lbs. | 14.65 lbs. |
| **PALLET SPECIFICATIONS:** | | | | | | |
| CASES/PALLET | 120 | 56 | 160 | 120 | 160 | 120 |
| CASES/LAYER | 8 | 8 | 16 | 8 | 16 | 8 |
| LAYERS/PALLET | 15 | 7 | 10 | 15 | 10 | 15 |
| PALLET/HEIGHT | 33" | 5" | 44 1/2" | 44 1/2" | 44 1/2" | 36 3/4" |
| PALLET LOAD HEIGHT | 39" | 58" | 50 1/2" | 50 1/2" | 50 1/2" | 42 3/4" |
| AVERAGE NET PALLET WEIGHT | 2160 lbs. | 1120 lbs. | 800 lbs. | 1440 lbs. | 1600 lbs | 1820 lbs. |
| AVERAGE GROSS PALLET WEIGHT | 2250 lbs. | 1200 lbs. | 850 lbs. | 1500 lbs. | 1700 lbs. | 1710 lbs. |

* EXACT WEIGHT ITEMS

Sent by: 5328464683844645535267          5136393827;          06/07/00 12:16PM; JetFax #569; Page 49/73
05/24/2003   11:49   13478401793          HOPTON S ASSOC          PAGE  19

# GENOA SALAMI

| FEATURE | EXPLANATION | BENEFIT |
|---|---|---|
| Great Taste | Special starter culture provides "old world" taste | Zesty taste appeals to many consumers. Creates strong repeat sales/loyalty |
| Better Appearance | Unique formulations give fresher, brighter appearance | Attractive product stimulates impulse purchases |
| Two Varieties | Available in either natural or white artificial casing | Appeals to a broad variety of Genoa users |
| All Natural Spices | Pure garlic and other spices enhance the flavor | Taste is always pleasant with no bitter after taste |
| Slowly Aged and Air Dried | Removes moisture and gives firm texture | Improves product slicing |
| Special Packaging | Multi-Vac packaging seals product completely | Reduces shrinkage and protects flavor |
| Easy Peel Casing | Casing easily separates from product | Reduces slicing time and product waste |
| Pure Raw Materials | Ingredients have low bacteria counts | Extends shelf life, product color and improves flavor |
| Consistent Quality | Product is uniform and does not vary | Assures customer satisfaction/repeat purchases |

**PACKAGING SPECIFICATIONS:**

| | NATURAL CASING | | —ARTIFICIAL CASING — | |
|---|---|---|---|---|
| UPC CODE: 70100— | 02633 | 02640 | 02641 | *0194 |
| AVERAGE SIZE | 7 lbs | 6 lbs. | 6 lbs | 12 oz. |
| UNITS/CASE | 3 | 3 | 6 | 16 |

**SHIPPING CASE SPECIFICATIONS:**

| | | | | |
|---|---|---|---|---|
| LENGTH (OD) | 19½" | 19½" | 21¼" | 1¼" |
| WIDTH (OD) | 11½" | 11½" | 11⅝" | 1½" |
| HEIGHT (OD) | 4" | 4" | 4" | 5½" |
| CUBIC FEET | .52 | .52 | 1.17 | 33 |
| AVERAGE NET WEIGHT | 21 lbs. | 18 lbs. | 36 lbs. | 12 lbs. |
| TARE WEIGHT | 1 lb | 1 lb | 2.3 lbs. | 1 lb |
| AVERAGE GROSS WEIGHT | 22 lbs. | 19 lbs. | 38.3 lbs | 13 lbs. |

**PALLET SPECIFICATIONS:**

| | | | | |
|---|---|---|---|---|
| CASES/PALLET | 96 | 96 | 48 | .08 |
| CASES/LAYER | 8 | 8 | 8 | 16 |
| LAYERS/PALLET | 12 | 12 | 6 | 7 |
| PALLET/HEIGHT | 49" | 49" | 49" | 36½" |
| PALLET/LOAD HEIGHT | 55" | 55" | 55" | 42¼" |
| AVERAGE NET PALLET WEIGHT | 2016 lbs. | 1728 lbs. | 1728 lbs. | 1296 lbs. |
| AVERAGE GROSS PALLET WEIGHT | 2112 lbs. | 1824 lbs. | 1838 lbs. | 1404 lbs. |

*EXACT WEIGHT ITEM



R-10/90

Sent by: 53284646384646535267          5136393827;          06/07/00 12:17PM; JetFax_#569;Page 50/73
05/24/2000  11:45    184/34   733          HURTUN & ASSOC          PAGE  28

# H A R D   S A L A M I

| FEATURE | EXPLANATION | BENEFIT |
|---|---|---|
| Great Taste | Special starter cultures provide "old world" taste | Unique flavor appeals to broad consumer base. Builds repeat sales |
| Naturally Hardwood Smoked | Product is slowly smoked with hardwood chips. No liquid smoke is used | Provides rich, old fashioned flavor and color |
| Better Appearance | Unique formulation gives fresher, brighter appearance | Attractive product stimulates impulse purchases |
| All Natural Spices | Unique spice blends enhance the flavor | Taste is always pleasant with no bitter after taste |
| Slowly Aged and Air Dried | Removes moisture and gives firm texture | Improves product slicing |
| Special Packaging | Multi-Vac packaging seals product completely | Reduces shrinkage and protects flavor |
| Easy Peel Casing | Casing easily separates from product | Reduces slicing time and product waste |
| Pure Raw Materials | Ingredients have low bacteria counts | Extends shelf life, product color and improves flavor |
| Consistent Quality | Product is uniform and does not vary | Assures customer satisfaction /repeat purchases |

**PACKAGING SPECIFICATIONS:**

| | | | |
|---|---|---|---|
| UPC CODE 70100— | 02627 | 02626 | *01942 |
| AVERAGE SIZE | 6 lbs | 6 lbs. | .2 oz. |
| UNITS/CASE | 6 | 3 | 16 |

**SHIPPING CASE SPECIFICATIONS:**

| | | | |
|---|---|---|---|
| LENGTH (OD) | 21 ¼" | 19 ¼" | 11¼" |
| WIDTH (OD) | 11 ⅞" | 11½" | 11¼" |
| HEIGHT (OD) | 8" | 4" | 5½" |
| CUBIC FEET | 1.17 | .52 | .38 |
| AVERAGE NET WEIGHT | 36 lbs | 18 lbs | 12 lbs. |
| TARE WEIGHT | 2.3 lbs | 1 lb. | 1 lb. |
| AVERAGE GROSS WEIGHT | 38.3 lbs | 19 lbs | 13 lbs. |

**PALLET SPECIFICATIONS:**

| | | | |
|---|---|---|---|
| CASES/PALLET | 48 | 96 | 108 |
| CASES/LAYER | 8 | 8 | 16 |
| LAYERS/PALLET | 6 | 12 | 7 |
| PALLET HEIGHT | 49" | 49" | 36¼" |
| PALLET/LOAD HEIGHT | 55" | 55" | 42¾" |
| AVERAGE NET PALLET WEIGHT | 1728 lbs | 1728 lbs. | 1296 lbs |
| AVERAGE GROSS PALLET WEIGHT | 1838 lbs. | 1824 lbs. | 1404 lbs. |

*EXACT WEIGHT ITEM



JOHN MORRELL
LIGURIA
LIGURIA

R-10/90

**SMG INC.**      **SCOTT PETERSEN & COMPANY**

PLANT: 4550 W. JACKSON BLVD., CHICAGO, IL 60624

SALES OFFICE: 4415 W. HARRISON-#434 HILLSIDE, IL 60126

# FAX

| Date:  | 05/12/99 |
|---|---|
| Number of pages including cover sheet: | 1 |

---

**TO:  VON**

PHONE:   847-843-1650

FAX:     847-843-1793

---

FROM: SCOTT PETERSEN & CO./PLANT

EMILY E. DOWELL

ACCOUNTS RECEIVABLE MGR.

PHONE: 773-378-1358

FAX:    773-378-8654

---

**VON:**

PER OUR CONVERSATION, A CREDIT APPLICATION AND BANK INFO LETTER FOLLOWS. PLEASE HAVE YOUR CUSTOMER FILL OUT THE CREDIT APPLICATION AND JUST SIGN THE BOTTOM OF THE BANK INFO LETTER. I WILL FILL OUT THE BANK INFO LETTER.

THANKS.

*Emily*

EMILY

EXHIBIT "C"



SCOTT PETERSEN

Scott Petersen & Co.
4550 W. Jackson Blvd  • Chicago, Illinois  60624
773-378-1300   FAX  773-378-5654

☐ New Customer            CREDIT APPLICATION          DATE _____

☐ Revision

Legal Name of Firm: _____        Sales Tax Number: _____

Trade Style or Parent Company: _____        Federal ID#: _____

Address: _____

Telephone Number: _____        Years in business: _____        Type of Business: _____

Type of Ownership    Full Name  –  Home Address  –  Phone Number of Officers  –  Partners

Individual ☐          _____
Partnership ☐         _____    Title _____
Corporation ☐         _____    Title _____
                      _____    Title _____
                      _____    Title _____

**TRADE REFERENCES**

| Name of Meat Supplier | Street Address | City | State | Zip | Phone |
|---|---|---|---|---|---|
|  |  |  |  |  |  |
|  |  |  |  |  |  |

| Name of Bank | Street Address | City | State | Zip | Acct Number |
|---|---|---|---|---|---|
|  |  |  |  |  |  |

Remarks:   If credit is established, I agree to abide by the terms of Scott Petersen & Co.
          TERMS ARE NET 7 DAYS

                                                        Signed _____
Route _____   Customer # _____                      Title _____

Salesman _____

                                                        Credit Approved by: _____

                                                        Credit Limit _____

05/24/2000  12:11  18476491          HORTON & ASSOC          PAGE  03
                                     SAG INC.                       @003

# REQUEST FOR BANK CREDIT INFORMATION

Please provide bank credit information on the account below. This information is requested for use in the extension of credit for business purposes only and will be held in strict confidence. We are providing a summary of our experience with the subject of the inquiry.

SUBJECT: _____
(Company on which inquiry is made)

FROM: _____ (Date)
      (Your Company Name)

(Street Address)                     (Street Address)

(City, State, Zip)                   (City, State, Zip)

TO:                                  (Inquirer's Manual Signature)

(Bank Name)                          (Print or Type Name of Inquirer)

(Street Address)

(City, State, Zip)                   (Inquirer's Title)

## INQUIRER TO COMPLETE THIS SECTION

The purpose of this inquiry is:
- ☐ Initial order  $ _____
  Anticipated requirements  $ _____
- ☐ Established customer; increased requirements to  $ _____
- ☐ File revision
- ☐ Change in payment experience from _____ to _____
- ☐ Other (Describe) _____

We are referring this inquiry to you because:
- ☐ Your bank was given as a reference (provide branch/account no. if possible) _____
- ☐ We are checking with other area banks and information from your file only will suffice
- ☐ Other (Describe) _____

Our experience with the subject has been:
Sold since _____  Amount owing  $ _____
Last Sale _____  Terms _____
High Credit  $ _____  Amount Past Due  $ _____
Collateral (Describe) _____
Are there guarantees, endorsements? _____

Our file contains:
- ☐ Current trade credit reports
- ☐ Financial statement dated _____
  Year end ( )  Interim ( )
The last time we made an inquiry of your bank on the subject was _____
Comments: _____

## BANK TO COMPLETE THIS SECTION

Our experience with the subject has been:
Depositary accounts:  Date(s) opened _____  Average Balance _____  If closed, when? _____
Aggregate balances used?  ☐ Yes  ☐ No
Experience and comments: _____

Loan Accommodations: Describe, including length of borrowing relationship, high credit, types of loan accommodations (line of credit, term loan, mortgage, installment, etc.), amount outstanding, amount past due (if any), collateral, guarantees and endorsements (if any).

_____
_____
_____

Loan Experience/Comments: _____

Financial Statement:  Date _____  Period Covered _____  Audited: ☐ Yes  ☐ No

## WE AUTHORIZE THE RELEASE OF INFORMATION

(Manual Signature of Banker) _____

(Print or Type Name of Banker) _____

(Banker's Title) _____

(Date) _____

rma

This form and the "Statement of Principles" (See reverse side) have been approved by the Robert Morris Associates and the National Association of Credit Management.

To be submitted in duplicate.
Bank to retain one copy.

Form 18
Additional copies may be obtained from
NACM Publications Division, 8816 Centre Park Dr., #200
Columbia, MD 21045-2117

Sent by: 5328464648564464535267          5136393827;          06/07/00 12:18PM; JetFax #569;Page 54/73

5-18-1999 4:53PM          FROM          this from Ken Schissler to          P. 1
                                                                        V.L.

Pu Ken
Lot #

ALL PRICES FOB CHICAGO          5/18/99

BULK FRANKS          2/5# Gas FLUSH          III √

1.19     BEEF          1.19'
1.09     MEAT          1.09
 89      BF PK CK       89
 65      CHIK, PORK     65

         LOAVES                              ROAST BF
         OLD FASHION      1.29
         OLIVE            1.29                2.19
         P-T-P            1.29
         SPICED           1.29                CORNED BF
         PLAIN            1.29
         HAM & CHEESE     1.29                2.09
         PEPPER           1.69

         MORTEDELLA       149
         STICK

         COTTO            99
         BOLO w/CHIX      89
         BEER             1.29
         MILLED           1.29
         SUMMER           1.39
         BF BOLO          1.19

EXHIBIT "D"

.Sent by: 53284646838464545535267        5136393827;        06/07/00 12:18PM; JetFax_#569;Page 55/73
MAY-19-1999   15:54        HUMBOLDT SAUSAGE                        5153324121   P.01/01



### SMG, Inc.
### Humboldt Sausage Company
### 1515 North 15th St.
### Humboldt, Iowa 50548
### (515)-332-4121 Phone
### (515)-332-2629 Fax
### e-mail: hsc@trvnet.net

1-847-843-1793

TO: VAUGHN LARRISON — V.L. INT'L

FROM: DON KIMBLE

DATE: 5-19-99

PAGES (INCLUDING COVER LETTER): 1

MESSAGE: PRICING FOR P. RICO

HARD SALAMI    1.67                                    LIG~
GENOA SALAMI  1.72  — HEAT TREATED  PRIMA QUALITY
BNLS PROSCUITTO  4.34
MORTADELLA    1.69
SLICED PEPPERONI  1.69
DELI  PEPPERONI  1.87
CAPICOLLA        2.55

EXHIBIT "E"

TOTAL P.01

JUN 07 '00 11:44                    5136393827        PAGE.55


CT System

Service of Process Transmittal Form
Chicago, Illinois

06/02/2000

Courier   Via Federal Express (2nd Day)

TO:   William Cox
      SMG, INC.
      2890 Chancellor Dr.
      Crestview Hills, KY 41017-3451

RE:   **PROCESS SERVED IN ILLINOIS**

FOR       SMG, Inc. Domestic State: De

ENCLOSED ARE COPIES OF LEGAL PROCESS RECEIVED BY THE STATUTORY AGENT OF THE ABOVE COMPANY AS FOLLOWS:

| | |
|---|---|
| 1. TITLE OF ACTION: | Horton & Associates, Inc., an Illinois corporation, Plaintiff vs SMG, INC., Defendants |
| 2. DOCUMENT(S) SERVED: | Summons, Complaint & Exhibits |
| 3. COURT: | Circuit Court of Cook County, Illinois, County Department, Law Division Case Number 00L005960 |
| 4. NATURE OF ACTION: | Alleged Breach Of Contract in the above title action, Amount claimed $1,000,000.00, etc. |
| 5. ON WHOM PROCESS WAS SERVED: | CT Corporation System, Chicago, Illinois |
| 6. DATE AND HOUR OF SERVICE: | By Process server on 06/02/2000 at 09:15 |
| 7. APPEARANCE OR ANSWER DUE: | Within 30 days after service |
| 8. ATTORNEY(S): | Mark D. Wetterquist - (312) - 580-1254 135 S. LaSalle Street #2300 Chicago, IL  60603 |

9. REMARKS:

|  |  |
|---|---|
| SIGNED | CT Corporation System |
| PER | Linda Werner /AM |
| ADDRESS | 208 South LaSalle Street Chicago, IL  60604 SOP WS 0003001536 |

Information contained on this transmittal form is recorded for C T Corporation System's record keeping purposes only and to permit quick reference for the recipient. This information does not constitute a legal opinion as to the nature of action, the amount of damages, the answer date, or any information that can be obtained from the documents themselves. The recipient is responsible for interpreting the documents and for taking the appropriate action.

# HORTON & ASSOCIATES
### 1325 REMINGTON ROAD, SUITE P
### SCHAUMBURG, IL 60173
### PHONE: 1-847-843-1650  FAX: 1-847-843-1793
CELL PHONE (847) 921-1993

## FAX TRANSMISSION

**DATE:** August 24, 1999

**FAX NUMBER:**  773  378-0675 ( main 773  378-5654

**TO:**  SMG  Inc.

**ATTENTION:**  Mr. Ken Schissler

**FROM:  VAUGHN LARRISON**

### NUMBER OF PAGES TO FOLLOW ( )

Dear Ken,

We have our first order for Ballester ( San Juan) subject to sample approval. It will probably be a pick up with a Rymer order. I need help on correct codes and cube/pallet shipping data. Scott Petersen or Carnival label-

| # Cases | Code | Product / Pack | |
|---|---|---|---|
| 130 | ? | All Meat FS Franks  1/ 10#   4/ lb. | |
| 140 | ? | All Beef Franks  5/ lb.       1/ 10# | |
| 200 | 02700 | All meat Franks 1/ 10#    8/ lb. | |
| 180 | ? | Chicken, Pork FS Franks  10/ lb.   1/10 # | |
| | | Chicken Franks  10/ lb.   1/10# | |

Mosey's

| | | | |
|---|---|---|---|
| 12 | ? | 1/ 12 #  Mosey's Corned Beef ( inj) | |
| 47 | ? | 1/ 12#  Mosey's Roast Beef ( inj) | |
| 100 | ? | 1/ 12 #  Mosey's Pastrami | |

Customer also ordering 125 cases Liguria to ship with.

I'd like to get with you at your office fast to get this finalized correctly.

Please let me know if I can come down today.

Thanks.        Vaughn

cc: Bill Horton·    info

**EXHIBIT "F"**

Sent by: 5328464688464645535267    5136393827;    08/07/00 12:18PM; JetFax #569;Page 58/73
05/24/2000  12:11  18478431793    HORTON & ASSOC    PAGE 05
AUG-20-1999  15:57    BALLESTER HERMANOS    1 787 768 6450    P.04

Scott Peterson

|  |  |  | all meat |  | lbs |  |  |
|---|---|---|---|---|---|---|---|
| 130 | | 1/10 lbs | Beef French 4/1 | .85 | | .332 | 1⅌ |
| 80 | | 1/10 lbs | Beef Franh 5/1 | 1.15 | | .332 | 1⅌ |
| 240 | | 1/10 lbs | all meat 8/1 | | | .332 | 1⅌ (1.15 ~1.1 |
| 80 | | 1/10 lbs | All Beef Franks 5/1 | | | .332 | 1⅌ |
| 180 | | 1/10 lbs | Chicken Frank 10/1 . | | | .332 | 1⅌ |

# 5,90

|  |  |  |  |  |
|---|---|---|---|---|
| | 3/100 | P/c Schreiber | | |
| 50 | 1/15 lbs | Bacon Pieces 17.50 | .3 | 5 |
| 105 | 076037 1/15 lbs | Pork Bacon layout #2  /FOB /.53 | | |
| 125 | 1/15 lbs | Pork Bacon 16/32  $1.15 FOB | | |

# 1,750

Liquria

| 24 | 02636 | 3/6 lbs | Hard Salami | | .52 | 19 |
| 5004 48 | 02640 | 3/6 lbs | Genoa Salami | | .52 | 19 |
| 10 | 94090 | 3/4 | Bnls Pro Prosciutto (444) | | .30 | 9 |
| 15 | 94092 | 3/6 | Mortadella (Ital) | | .69 | 13.5 |
| 5 | 94088 | 1/11 lbs | Imp Bnls Prosciutto | | .42 | 10.1 |
| 30 | 02496 | 3/5 lbs | Slc Peperoni (1.75) | | .41 | 10.85 |
| | | | El Rey 18-20 slc 52#M | | | |
| | | 1/10 lbs | Chorizo slc 8 6£ | | | |
| | | 1/10 lbs | Chorizo Molida | | # 2,046.5 |
| 1 | 91673 | 90/8 oz | Cacciatore | | | |
| 1 | 91624 | | | | | |
| 1 | | | Sopressata | | | |

140
560 lbs          1/12 lbs Mosey's C Beef (inj)    $1.59
560 lbs          1/12 lbs Mosey  R Beef (inj)     $1.68
1,200 lbs        1/12 lbs Mosey  Pastrami         $1.55

                                              # 1,900

          962        1,792    Picnic 4x4
                             Picnic 4x4

       Gusto

20           1/30 lbs Pork Hock smoke
60           2/19-34 lbs Ham bone in V.P  19-34 lbs   $.79

       PFS

60           1/10  Meatballs   52
             1/10              12

# SMG, INC.

    

September 1, 1999

To:    Vaughn Larrison
       Horton & Associates
       Fax: 847-843-1793

From:  Mary Hartman
       S M G, Inc.

Re:    Sample Shipment to Puerto Rico

Following is a list of the samples I will ship to Puerto Rico on Friday, September 3, 1999.
I will fax you a copy of the commercial invoice on Friday. If you have any questions,
please call.

| Code | Product | Quantity |
|---|---|---|
| 70055-02762 | SP Beef Franks | 5 Pounds |
| 70055-02712 | SP Beef and Pork Franks | 5 Pounds |
| 70055-02700 | SP Chicken, Pork & Beef Franks | 5 Pounds |
| 70055-01717 | Carnival Franks | 3 Pounds |
| 70055-01579 | Carnival Hot Links | 3 Pounds |
| 54772-32372 | Mosey Cooked Corned Beef | 1 Piece |
| 54772-32287 | Mosey Beef Round Flat Bottom Round | 1 Piece |
| 54772-32312 | Mosey Cooked Pastrami Round | 1 Piece |

cc: Ken Schissler

4415 WEST HARRISON STREET, SUITE 434 • HILLSIDE, ILLINOIS 60162
PH. (708) 449-3800 • FAX (708) 449-3726

EXHIBIT "G"

# HORTON & ASSOCIATES
## 1325 REMINGTON ROAD, SUITE P
## SCHAUMBURG, IL 60173
### PHONE: 1-847-843-1650  FAX: 1-847-843-1793
e-mail gamc@concentric.net

## FAX TRANSMISSION

**DATE:**          September 2, 1999

**FAX NUMBER:**    773  378-0675

**TO:**            SMG  Inc.

**ATTENTION:**     Mr. Ken Schissler

**FROM:**  VAUGHN LARRISON

**NUMBER OF PAGES TO FOLLOW ( )**

---

Dear Ken,

Attached please find order  number V-1 for Ballester Hermanos Inc., pick up at Lagrou as soon as  credit approval is completed.  Customer  requests 21 days net terms.

Ballester has a pick up the 10th of Rymer product  but I suspect we can't move that fast on this order.  Customer would like to target pick up the  15th, Of September.

Franks should be frozen, julian coded. I think the Moseys /Liguria can be frozen but let me know if you see any problems- also, how is Mosey's coded, i.e. shelf life ? Customer is:

Ballester Hermanos Inc.          Tel ( 787)  788-4110
Carretera 869  Barrio Palmas      Fax ( 787)  788-6460
Catano, Puerto Rico 00962         Contact is  Alejandro Ballester

I'd like a pro-forma or sales confirmation print out  as soon as possible so I know all the codes and can confirm the pricing , cube and weight.

Pricing  should be adequate to  cover  .05 / lb  commission  for H&A plus .05 /  lb. marketing reserve for VAZCAL, our P.R. marketing partner.

Thanks / regards,        Vaughn          cc: Bill Horton

---

EXHIBIT "H"

Sent by: 5328464683644645535267          5136393827;          06/07/00 12:19PM; JetFax #569; Page 62/73
05/24/2000  12:21     18478501793          HORTON & ASSOC          PAGE  02

Order # V-1          9/2/99   Customer- Ballester Hermanos Inc.

Scott-Petersen Production:

| Code | # cases | Product / Pack | Price/ lb.<br>FOB Lagrou |
|------|---------|----------------|---------|
| 02762 | 140 | All Beef Franks 5/ lb   1/10# box | 1.19 |
| 02700 | 200 | 3 Meat Frank 8/ lb.  10# box | .89 |
|  | 130 | 3 meat frank  4/ lb.   10 # box | .89 |
| Total | 180 | Chicken Franks  10 / lb | .66 |
|  | 650 cases | | |

Mosey's

| | 12 | 1/ i2 lb. Mosey's Corned Beef - injected | 1.59 |
|--|----|------------------------------------------|------|
| | 47 | 1/ 12 lb  Mosey's Roast Beef ~ injected | 1.68 |
| Total | 100 | 1/ 12 lb  Mosey's Pastrami - | 1.55 |
| | 159 cases | | |

Liguria

| 02626 | 24 | Hard Salami  3/ 6 lb. | |
|-------|-----|-----------------------|------|
| 02631 | 40 | Prima Liguria Qualita Genoa Salami 3/ 6 # | 1.77 |
| 94090 | 10 | Bnls Proscuitto     2/ 4 lb. | 1.82 |
| 94092 | 15 | Mortadella ( Italian)  2/ 6 lb. | 4.04 |
| 94088 | 5 | Imported Bnls. Proscuitto     1/ 11 lb. | 1.79 |
| 02496 | 30 | Sliced Peperoni 18/20 slice, 52 mm 2/5 lb. box | 4.54 |
| | | | 1.79 |

Total     124 cases

Customer:
Ballester Hermanos Inc.          Broker
Puerto Rico          Horton & Associates

V. Larrison  9/2/99

# SMG, INC.

    

**CONFIRMATION**

Customer # BA 018
Ballester Hermanos
Ship Date    10/1/99 - Customer Pick-Up

P.O. V:

| UPC | Quantity | Product | Price Per Pound | Weight | Ext. Price |
|---|---|---|---|---|---|
| 70055-02685 | 140 | Beef Franks | 1.25 | 1,400 | 1,750.00 |
| 70055-02742 | 200 | Meat Franks | 0.92 | 2,000 | 1,840.00 |
| 70055-02741 | 130 | Meat Franks | 0.92 | 1,300 | 1,196.00 |
| 70055-02740 | 180 | Chicken Franks | 0.69 | 1,800 | 1,242.00 |
| 70055-02672 | 80 | Beef Franks | 1.25 | 800 | 1,000.00 |
| 70055-02700 | 180 | Chicken / Pork Franks | 0.70 | 1,800 | 1,260.00 |
| 34849-02628 | 24 | Liguria Hard Salami | 1.77 | 432 | 764.64 |
| 34849-02631 | 40 | Liguria Genoa | 1.82 | 720 | 1,310.40 |
| 34849-94090 | 10 | Boneless Prosciutto | 4.04 | 100 | 404.00 |
| 34849-94092 | 15 | Italian Mortadella | 1.79 | 210 | 376.90 |
| 34849-94088 | 5 | Imported Boneless Prosciutto | 4.54 | 50 | 227.00 |
| 34849-02496 | 30 | Sliced Pepperoni | 1.79 | 300 | 537.00 |
| 34849-20007 | 5 | Liguria Cacciatore | 5.25 | 50 | 282.50 |
| 34849-91624 | 5 | Liguria Sopressata | 5.00 | 50 | 250.00 |
| 34849-02568 | 5 | Liguria Casalingo | 5.15 | 85 | 437.75 |
| 34849-94098 | 5 | Liguria Sweet Capicola | 2.59 | 50 | 129.50 |
| 34849-35017 | 50 | Liguria SS Chorizos 2/5# | 2.02 | 500 | 1,010.00 |
| Total | | | | 11,647 | 13,996.69 |

4415 WEST HARRISON STREET, SUITE 434 • HILLSIDE, ILLINOIS 60162
PH. (708) 449-3800 • FAX (708) 449-3726

Sent by: 5328464683844645535267      5136393827;      06/07/00 12:20PM; JetFax #569;Page 64/73
05/24/2008  12:36   1847831793          HORTON & ASSOC              PAGE  02
09/01/99    12:23   S. INC CHICAGO SALES OFFICE - 1847843x793       NO. 467   P01

# SMG, INC.

    

September 1, 1999

To:     Vaughn Larrison
        Horton & Associates
        Fax: 847-843-1793

From:   Mary Hartman
        S M G, Inc.

Re:     Sample Shipment to Puerto Rico

Following is a list of the samples I will ship to Puerto Rico on Friday, September 3, 1999.
I will fax you a copy of the commercial invoice on Friday. If you have any questions, please call.

| Code | Product | Quantity |
|------|---------|----------|
| 70055-02762 | SP Beef Franks | 5 Pounds |
| 70055-02712 | SP Beef and Pork Franks | 5 Pounds |
| 70055-02700 | SP Chicken, Pork & Beef Franks | 5 Pounds |
| 70055-01717 | Carnival Franks | 3 Pounds |
| 70055-01579 | Carnival Hot Links | 3 Pounds |
| 54772-32372 | Mosey Cooked Corned Beef | 1 Piece |
| 54772-32287 | Mosey Beef Round Flat Bottom Round | 1 Piece |
| 54772-32312 | Mosey Cooked Pastrami Round | 1 Piece |

cc:  Ken Schissler

4415 WEST HARRISON STREET, SUITE 434 · HILLSIDE, ILLINOIS 60162
PH. (708) 449-3800 · FAX (708) 449-3726

EXHIBIT "I"

SCOTT PETERSEN PRODUCTS

| U.P.C. | | DESCRIPTION | NET #/CS |
|--------|---|-------------|----------|
| 70055-01190 | C | 12/1# SP BOLOGNA | 12.0 ✓ |
| 70055-01221 | C | S-PETE BEEF BOLO FLX | 12.0 ✓ |
| 70055-01248 | C | SP GARLIC BOLO FLX | 12.0 |
| 70055-01196 | C | S-PETE BOLO THK FLX | 12.0 |
| 70055-01260 | C | S-PETE COTTO SALAMI | 12.0 ✓ |
| 70055-01266 | C | S-PETE BEEF SALAMI | 12.0 |
| 70055-01268 | C | S-PETE SUMMER SAUS | 12.0 ✓ |
| 70055-01282 | C | S-PETE SPICED LUNCHE | 12.0 |
| 70055-01285 | C | S-PETE MINCED LUNCHE | 12.0 |
| 70055-01320 | C | S-PETE HEAD CHEESE | 12.0 |
| 70055-01322 | C | 12/1# HOT HEAD CHEES | 12.0 |
| 70055-01319 | C | S-PETE SAGEY SOUSE | 12.0 |
| 70055-01811 | C | 12/1#CHNK HD CH MILD | 12.0 |
| 70055-01910 | C | 12/1#CHUNK HOT HDCHS | 12.0 ✓ |
| 70055-01284 | C | S-PETE BF COTTO SAL | 12.0 ✓ |
| 70055-01309 | C | SP LIVER CH 12 OZ | 12.0 |
| 70055-01935 | C | 1# SP BRAUNS CHUNK VP | 12.0 |

****SP WIENERS****

| 70055-01706 | C | 12-1# SP BTB WIENERS | 12.0 ✓ |
| 70055-01643 | C | 24/1# SP 10/1 FRANKS | 24.0 |
| 70055-01649 | C | 24/1# SP 8/1 JUMBO FRK | 24.0 ✓ |
| 70055-01660 | C | 24/1# SP BEEF FRANKS | 24.0 ✓ |
| 70055-01670 | C | 8-3# SP FAM PK WIENER | 24.0 ✓ |
| 70055-01598 | C | SP COCKTAIL FRK 16/14 OZ | 14.0 |
| 70055-01599 | C | SP SMOKIES 16-14 OZ | 14.0 |

****FRANKS & HOT LINKS****

| 70055-02881 | C | CARN SKLS FRK 8-3LB | 24.0 ✓ |
| 70055-01717 | C | 24/1# CARNIVAL FRANK | 24.0 |
| 70055-01722 | C | CARN10-1#BIG RED FRK  MILD | 10.0 |
| 70055-01579 | C | 24/1# CARN HOT LINKS | 24.0 |
| 70100-01595 | C | 12-1 1/2# RED RVR  HOT LK | 18.0 |

****SP POLISH SAUSAGE****

| 70055-01821 | C | 10# SP POLISH  COV 2/1 | |
| 70055-01830 | C | 12-1 1/2# SP POLISH | 10.5 |
| 70055-01831 | C | 12-1 1/2# HOT POLISH | 18.0 ✓ |
| | | | 18.0 |
| 70055-01823 | C | 12-1 1/2# BF POLISH | |
| 70055-01825 | C | 12-1 1/2# HOT BF POL | 18.0 ✓ |
| | | | 18.0 |
| 70055-02959 | C | 10-3# SP SKNL POLISH | |
| 70055-02961 | C | 10-3#HOT SP SKNL POL | 30.0 |
| 70055-02957 | C | 10-3# SP SKNL SMKSAU | 30.0 |
| 70055-01735 | C | 16-12OZ SP SKNL POLISH | 30.0 ✓ |
| | | | 12.0 |

Page 1

Sent by: 5328646935446455355267     5136393827;     06/07/00 12:20PM; JetFax #569;Page 66/73

05/24/2000 12:30   18476 793      HORTON S ASSOC      PAGE 04

## SCOTT PETERSEN PRODUCTS

| U.P.C. | | DESCRIPTION | NET #/CS |
|---|---|---|---|
| 70055-01734 | C | 16-12OZ SP SKNL SMK | 12.0 |
| 70055-01822 | C | 10-1# SP 2/1 POL PP | 10.0 |
| 70055-01805 | C | 10-1# SP SMK SAUS2/1 | 11.0 |

****** NATHANS ****

| 75400-91720 | C | 8-3# NAT FMY PACK BF 8/1 | 24.0 |
|---|---|---|---|
| 75400-91699 | C | 12-1# NATH BF FK SKL | 12.0 |
| 75400-91690 | C | 12-1# NAT BUNLGT BF | 12.0 |
| 75400-91740 | C | 16-12OZ NAT BFFKS SC | 12.0 |
| 75400-91715 | C | 15-14OZ NAT BFCTL FK | 14.0 |
| 75400-91738 | C | 16-12OZ NATHBF FRK | 12.0 |
| 75400-91748 | B | 12PC NAT CNBF BRISK | 30.0 |
| 75400-87468 | B | 8/2#NATH BF BURGR4OZ | 16.0 |

**** NEW NATHANS PRODUCTS ****

| 75400-91305 | C | 16-12OZ NATH BF POL | 12.0 |
|---|---|---|---|
| 75400-91304 | C | 16-12OZ NATH BF SMK | 12.0 |
| 75400-91410 | C | NATH 12-1# BF SALAMI | 12.0 |
| 75400-91420 | C | NATH 12-1# BF BOLO | 12.0 |
| 70055-97486 | B | SP 4 OZ HAMBURGER18# | 18.0 |

**** NEW CARNIVAL LINE ****

| 70055-02396 | C | CARN BOLO 12-1LB | 5.0 |
|---|---|---|---|
| 70055-02399 | C | CARN THICK BOLO12-1# | 12.0 |
| 70055-02397 | C | CARN COTTO SAL 12-1# | 12.0 |
| 70055-02395 | C | CARN SPICE LCHN 12-1# | 12.0 |

*** SP SMOKED SAUSAGE ***

| 70055-01802 | C | 20# SM SAUS 2/1 COV | 18.5 |
|---|---|---|---|
| 70055-01847 | C | 6-2 1/2# SP SMO SAUS | 15.0 |
| 70055-01769 | C | 6-2 1/2# SP BF SMO SAUS | 15.0 |
| 70100-02918 | C | 10-3#FRONTIER SM SAUS | 30.0 |
| 70055-02835 | C | 6-5#CARNVAL MILDPOLISH | 30.0 |
| 70055-02839 | C | 6-5#CARNVAL HOT POLISH | 30.0 |
| 70055-01828 | C | 12-1 1/2# CARN SMK SAUS | 18.0 |

*** CHUNK CRY O VAC PRODUCT ***

| 70055-01895 | C | 12/2# CHUNK STK BOLO | 25.0 |
|---|---|---|---|
| 70055-02481 | C | 12/3#CARNVAL CHNKBOL | 33.5 |
| 70055-02558 | C | 12/3#CARN CHK CK SAL | 33.0 |

JUN 07 '00 11:46

5136393827     PAGE.66

## SCOTT PETERSEN PRODUCTS

| U.P.C. | | DESCRIPTION | NET #/CS |
|---|---|---|---|

**--- LOAVES ---**

| | | | |
|---|---|---|---|
| 70055-02101 | C | 1 PC SP HAM&CHEESE LF | |
| 70055-02123 | C | 1 PC SP OLIVE LOAF | 6 5 |
| 70055-02140 | C | 1 PC SP OLD FASHION | 6 5 |
| | | | 7 0 |
| 70055-02145 | C | 1 PC SP PEPPER LOAF | |
| 70055-02159 | C | 1 PC SP P & P LOAF | 6.5 |
| 70055-02206 | C | 1PC SPETE ONION LOAF | 6 3 |
| | | | 4.0 |
| 70055-02212 | C | 6# S.P SWEDISH LOAF | |
| 70055-98977 | C | 5-7.5#SP SPI HAM&WTR | 6.0 |
| 70055-02272 | C | 6 PC SP LIVER CHEESE | 37 5 |
| | | | 32.0 |

**--- SPECIALTIES ---**

| | | | |
|---|---|---|---|
| 70055-02250 | C | 2PC SP BRAUNSCHWEIGR | |
| | | | 17.0 |
| 70055-02282 | C | 6PC SP LIV SAUSGE AC | |
| 70055-02230 | C | 9# NC MNCD LUNCHLF | 50.0 |
| 70055-02567 | C | 7# NC BEER SALAMI | 8.8 |
| 70055-02586 | C | 6# SP SUMMER SAUS | 7.2 |
| | | | 6.5 |
| 70055-02538 | C | 1 PC SPETE COTTO SAL | |
| 70055-02580 | C | 6PC 10# SP COTTO SAL | 11.5 |
| | | | 60.0 |
| 70055-02575 | C | 4-4# SP BEEF SAL AC | |
| 70055-02573 | C | 10# S-PETE BF SALAMI | 16.8 |
| 70055-02106 | C | SP MILD HEAD CHEESE | 10 0 |
| 70055-02110 | C | SP HOT HEAD CHEESE | 8.0 |
| | | | 8.0 |
| 70055-02178 | C | 1PC S-PETE SOJSE | |
| | | | 8 1 |

**--- BOLOGNA ---**

| | | | |
|---|---|---|---|
| 70055-02434 | C | 1PC S-PETE DELI BOLO | |
| 70055-02432 | C | 4PC SP DEU BOLOGNA | 11.0 |
| | | | 50.0 |
| 70055-02341 | C | 13# S-PETE BOLOGNA | |
| 70055-02381 | C | 4PC SP BPC BOL DELI | 13.0 |
| 70055-02371 | C | 13# BEEF BOLOGNA | 52 0 |
| | | | 13.1 |

**--- HAMS ---**

| | | | |
|---|---|---|---|
| 70055-92250 | C | 5PC SP CKD HAM 4x4 | |
| 70055-93502 | C | 1-14#SP HONEY GL HAM | 37.5 |
| 70055-93501 | C | 3-14#SP CKD HAM WA | 12.5 |
| 70100-02007 | C | 2PC SP BOILED HAM | 42.0 |
| | | | 25 3 |

Page 3

## SCOTT PETERSEN PRODUCTS

| U.P.C. | | DESCRIPTION | NET #/CS |
|---|---|---|---|
| 70100-02016 | C | 2PC SMK VIRG STY HAM | 24.0 |
| 70100-03686 | C | 4PC CHOPPED HAM WA | 45.2 |
| | | *** RB CB & TB *** | |
| 70055-97247 | B | 15# CARNVAL BF ROAST | 15.0 |
| 70055-97243 | B | 2/6.5# SP BEEF ROAST | 14.5 |
| | | *** BULK FRANKS & POLISH SAUSAGE *** | |
| 70055-02717 | C | S.P. MT FOR 10/1 6" | 10.0 |
| 70055-02707 | C | 10# FRANKS 8/1 BULK | 10.0 |
| 70055-02700 | C | 10#BULK MT FRK 10/1 | 10.0 |
| 70055-02719 | C | 10# 5/1 MEAT FRANK | 10.0 |
| 70055-02798 | C | 10# GRILL FRANKS 8/1 | 10.0 |
| 70055-02869 | C | 10# POLISH SAUS 4/1 | 10.0 |
| 70055-02892 | C | 10# SP POL 5/1 6"FRZ | 10.0 |
| 70055-02887 | C | 10# SP POLISH 4/1 6" | 10.0 |
| 70055-02686 | C | SP BEEF FRK 6/1 6" | 10.0 |
| 70055-02970 | C | 10# SP BRATS 6/1 6" | 10.0 |
| 70055-02763 | C | SP2-5#BF10/1FR 6" EC | 10.0 |
| 70055-02762 | C | 10# SPT BF FRKS 8/1 | 10.0 |
| 70055-02764 | C | SP 10#BF FRNKS4/1 7" | 10.0 |
| 70055-02918 | C | 40# SP POL2/1 NC SAU | 40.0 |
| 70055-02889 | C | 20# SP SL BOLO BULK | 20.0 |
| 70055-02874 | C | 20# SP SL COTTO BLK | 20.0 |

Page 4

Order # V-1   Customer:   Ballester Hermanos Inc.   Contact: Alejandro Ballester
                          Carretera 869 Barrio Palmas   Tel: (787) 788-4110
                          Catano, Puerto Rico 00962     Fax: (787) 788-6460

| Code | # Cases | Product / Pack | Price / lb. fob Lagrou |
|------|---------|----------------|------------------------|
| 02685 | 140 | SP All Beef Franks 5/ lb. 10# box | $ 1.25 |
| 02742 | 200 | 3 Meat Franks, 8 / lb.  10# box | .92 |
| 02741 | 130 | 3 Meat  Franks 4/ lb.  10# box | .92 |
| 02740 | 180 | Chicken Franks  10/ lb. ( brand ?) | .69 |
| ? | 12 | Mosey Corned Beef- injected  1/12 lb | 1.59 |
| ? | 47 | Mosey Roast Beef – injected  1/12 lb. | 1.68 |
| ? | 100 | Mosey Pastrami | 1.55 |
| 02626 | 24 | Liguria Hard Salami  3/ 6 lb. | 1.77 |
| 02631 | 40 | Prima Liguria Qualita Genoa Salami 3/ 6 lb. | 1.82 |
| 94090 | 10 | Bnls Proscuitto  2/ 4 lb. | 4.04 |
| 94092 | 15 | Italian Mortadella    2/ 6 lb. | 1.79 |
| 94088 | 5 | Imported Bnls. Proscuitto  1/ 11 lb. | 4.54 |
| 02496 | 30 | Sliced Peperoni  18/20 slice 52mm 2/5 # bx | 1.79 |

When  confirmed by customer, please ship above to  Lagrou Warehouse, Chicago for
Ballester- Ballester will arrange trailor pick up / pay inland  outbound freight.

Broker on  above sales is  Horton & Associates.  Please copy on all communications.

Contact at  H&A is  Vaughn Larrison  - tel  (847) 843-1650 Fax: ( 847) 843-1793

Initially, please confirm above V. Larrison.  Please show estimated date available for pick
up.  Requested terms  are net 21 days but  SP Credit  manager  probably will have final
credit approval this week.

V. Larrison
9/13/99

cc: Bill Horton

Sch - Petano
#
Code        CASES        Product / Pack                    Price
                                                           for 1 category
                                                           LAGROW
02712    130    ------ Beef + Pork Franks  4/±  7/8     1.09

02762    140    All Beef FR   5/±   1/10 Box             1.19

02700    200    3 meat Franks 8/±   12 Box               .89

         130    3 meat Franks 4/±   10 Box               .89

         180    Chicken Franks 10/±                      .66
mossy's

          12    1/12 lb Mossys Corned Beef - inj        1.35
          47    1/12 lb   Pom Beef - inj                1.68
         100    1/12 lb   Pastrami                      1.55
         ___
         159
Ligure

02626    24     Hard Salami  3/6                    1.67    1.77
02634    40     Genoa Salami  3/6                   1.72    1.82
94090    10     Bnls Prosciutto 2/4                 3.89
94092    15     Mozzarella (?)  4/6                 1.19    1.79
94088     5     Imp Bnls Prosciutto 1/              4.39    4.55
02496    30     Sli Pep 18/20 Sli 52mm 1/5          1.69    1.75
         ___
         124

## V.L. INT'L
### AN INTERMARK LTD. ASSOCIATE
1325 REMINGTON ROAD, SUITE P
SCHAUMBURG, IL 60173
PHONE: 1-847-843-1650   FAX: 1-847-843-1793
Cell (847) 921-1993
e-mail : gamc@concentric.net
### FAX TRANSMISSION

DATE:              September 16, 1999

FAX NUMBER:        515  332-2629

TO:                **Humboldt Sausage Company**

ATTENTION:         Mr. Don Kimball

FROM:  VAUGHN LARRISON

### NUMBER OF PAGES TO FOLLOW ( )

Dear Don,

This is the add order to P.O. V-1 for Ballester Hermanos, customer # BA 018;
Customer now set up with Scott Petersen-- order went to Mary Hartman at SMG.

| Code  | # Cases | Product / Pack            | Price / lb. fob Lagrou |
|-------|---------|---------------------------|------------------------|
| 02672 | 80      | SP All Beef Frank 8/ lb.  10# box | $ 1.25          |
| 02700 | 180     | SP Chicken/Pork Franks 10/ lb. 10# box | .70        |

from Humboldt plant:

| Code  | # Cases | Product / Pack | Price |
|-------|---------|----------------|-------|
| 20007 | 5       | Liguria Cacciatore Sausage  20 Pc. | 5.25  lb. |
| 91624 | 5       | Liguria Sopressata   2/5 lb | 5.00  lb. |
| 02569 | 5       | Liguria Casalingo   12 per case | 5.15  lb |
| 94096 | 5       | Liguria Sweet Capicola 2/ 6  lb. | 2.59 |
| TBD   | 50      | Liguria    SS Chorizos 2/ 5 lb. Cush  Pak | 2.02 |

I built a dime in the pricing for us. ( Horton & Associates)

Info / regards,

Vaughn

EXHIBIT "J"

# SMG, INC.

    

## CONFIRMATION

Customer # BA 018
Ballester Hermanos
Ship Date     10/1/99 - Customer Pick-Up

P.O. V1

| UPC | Quantity | Product | Price Per Pound |
|---|---|---|---|
| 70055-02685 | 140 | Beef Franks | 1.25 |
| 70055-02742 | 200 | Meat Franks | 0.82 |
| 70055-02741 | 130 | Meat Franks | 0.92 |
| 70055-02740 | 180 | Chicken Franks | 0.69 |
| 70055-02672 | 80 | Beef Franks | 1.25 |
| 70055-02700 | 180 | Chicken / Pork Franks | 0.70 |
| 34849-02626 | 24 | Liguria Hard Salami | 1.77 |
| 34849-02631 | 40 | Liguria Genoa | 1.82 |
| 34849-94090 | 10 | Boneless Proscuitto | 4.04 |
| 34849-94092 | 15 | Italian Mortadella | 1.79 |
| 34849-94088 | 5 | Imported Boneless Proscuitto | 4.54 |
| 34849-02496 | 30 | Sliced Pepperoni | 1.79 |
| 34849-20007 | 5 | Liguria Cacciatore | 5.25 |
| 34849-91624 | 5 | Liguria Sopressata | 5.00 |
| 34849-02569 | 5 | Liguria Casalingo | 5.15 |
| 34849-94096 | 5 | Liguria Sweet Capicola | 2.59 |
| 34849-35017 | 50 | Liguria SS Chorizos 2/5# | 2.02 |

4415 WEST HARRISON STREET, SUITE 434 • HILLSIDE, ILLINOIS 60162
PH. (708) 449-3800 • FAX (708) 449-3726

EXHIBIT "K"

# SMG, INC.

    

### CONFIRMATION

Customer # BA 018
Ballester Hermanos
Ship Date    10/1/99 - Customer Pick-Up

P.O.  V1

| UPC | Quantity | Product | Price Per Pound | Weight | Ext. Price |
|---|---|---|---|---|---|
| 70055-02685 | 140 | Beef Franks | 1.25 | 1,400 | 1,750.00 |
| 70055-02742 | 200 | Meat Franks | 0.92 | 2,000 | 1,840.00 |
| 70055-02741 | 130 | Meat Franks | 0.92 | 1,300 | 1,196.00 |
| 70055-02740 | 180 | Chicken Franks | 0.69 | 1,800 | 1,242.00 |
| 70055-02372 | 80 | Beef Franks | 1.25 | 800 | 1,000.00 |
| 70055-02700 | 180 | Chicken / Pork Franks | 0.70 | 1,800 | 1,260.00 |
| 34849-02526 | 24 | Liguria Hard Salami | 1.77 | 432 | 764.64 |
| 34849-02531 | 40 | Liguria Genoa | 1.82 | 720 | 1,310.40 |
| 34849-94090 | 10 | Boneless Proscuitto | 4.04 | 100 | 404.00 |
| 34849-94092 | 15 | Italian Mortadella | 1.79 | 210 | 375.90 |
| 34849-94088 | 5 | Imported Boneless Proscuitto | 4.54 | 50 | 227.00 |
| 34849-02496 | 30 | Sliced Pepperoni | 1.79 | 300 | 537.00 |
| 34849-20007 | 5 | Liguria Cacciatore | 5.25 | 50 | 262.50 |
| 34849-91824 | 5 | Liguria Sopressata | 5.00 | 50 | 250.00 |
| 34849-02569 | 5 | Liguria Cassalingo | 5.15 | 85 | 437.75 |
| 34849-94096 | 5 | Liguria Sweet Capicola | 2.59 | 50 | 129.50 |
| 34849-35017 | 50 | Liguria SS Chortzos 2/5# | 2.02 | 500 | 1,010.00 |
| Total | | | | 11,847 | 13,995.69 |

4415 WEST HARRISON STREET, SUITE 434 • HILLSIDE, ILLINOIS 60162
PH. (708) 449-3800 • FAX (708) 449-3726

EXHIBIT L''

## CERTIFICATE OF SERVICE

I hereby certify that a copy of the foregoing Notice of Removal was served upon Mark D. Wetterquist, 135 S. LaSalle Street, Suite 2300, Chicago, Illinois 60603, by first class, U.S. mail, postage prepaid, this 29th day of June, 2000.

_____
John P. Morrison

# UNITED STATES DISTRICT COURT
## NORTHERN DISTRICT OF ILLINOIS
### EASTERN DIVISION

HORTON & ASSOCIATES, INC.,          )
                                    )
          Plaintiff,                )
                                    )
     -v-                            )     Case No.
                                    )
SMG, INC.,                          )     **00C 3965**
                                    )
          Defendant.                )

**NOTICE OF FILING**          JUDGE CONLON

MAGISTRATE JUDGE SCHENKIER

TO:   Mark D. Wetterquist, Esq.
      135 S. LaSalle Street
      Suite 2300
      Chicago, Illinois 60603

PLEASE TAKE NOTICE that on June 20, 2000, the undersigned caused to be filed Defendant's Notice of Removal with the United States District Court, Northern District of Illinois, Eastern Division, a copy of which hereby is served upon you.

Respectfully submitted,

_____

John P. Morrison
**BELL, BOYD & LLOYD, LLC**
70 W. Madison Street, Suite 3300
Chicago, Illinois 60602
(312) 807-4258

and

Michael L. Scheier (Ohio Bar No. 0055512)
Jamie M. Ramsey (Ohio Bar No. 0071369)
**KEATING, MUETHING & KLEKAMP, P.L.L.**
1400 Provident Tower
One East Fourth Street
Cincinnati, Ohio 45202
(513) 579-6400
(513) 579-6457

Attorneys for Defendant,
SMG, INC.

328662/C/1  W0_M01_

## CERTIFICATE OF SERVICE

I hereby certify that a copy of the foregoing Notice of Removal was served upon Mark D. Wetterquist, 135 S. LaSalle Street, Suite 2300, Chicago, Illinois 60603, by first class, U.S. mail, postage prepaid, this 29th day of June, 2000.

John P. Morrison

JS 44
(Rev. 07/89)

# CIVIL COVER SHEET

The JS-44 civil cover sheet and the information contained herein neither replace nor supplement the filing and service of pleadings or other papers as required by law, except as provided by local rules of court. This form, approved by the Judicial Conference of the United States in September 1974, is required for the use of the Clerk of Court for the purpose of initiating the civil docket sheet. (SEE INSTRUCTIONS ON THE REVERSE OF THE FORM.)

## I (a) PLAINTIFFS

HORTON & ASSOCIATES, INC.

## DEFENDANTS

SMG, INC.

**JUDGE CONLON**

**(b)** COUNTY OF RESIDENCE OF FIRST LISTED PLAINTIFF __Cook__
(EXCEPT IN U.S. PLAINTIFF CASES)

COUNTY OF RESIDENCE OF FIRST LISTED DEFENDANT _____
(IN U.S. PLAINTIFF CASES ONLY)
NOTE: IN LAND CONDEMNATION CASES, USE THE LOCATION OF THE
TRACT OF LAND INVOLVED

**(c)** ATTORNEYS (FIRM NAME, ADDRESS, AND TELEPHONE NUMBER)

Mark D. Wetterquist, Esq.
135 S. LaSalle Street, Suite 2300
Chicago, Illinois 60603
(312) 580-1254

ATTORNEYS (IF KNOWN)

SEE ATTACHMENT

**00C 3965**

FILED JUN 29 PM 3 CLERK U.S. DISTRICT COURT

## II. BASIS OF JURISDICTION (PLACE AN x IN ONE BOX ONLY)

- ☐ 1 U.S. Government Plaintiff
- ☐ 2 U.S. Government Defendant
- ☐ 3 Federal Question (U.S. Government Not a Party)
- ☒ 4 Diversity (Indicate Citizenship of Parties in Item III)

Removal

## III. CITIZENSHIP OF PRINCIPAL PARTIES (PLACE AN x IN ONE BOX FOR PLAINTIFF AND ONE BOX FOR DEFENDANT)
(For Diversity Cases Only)

| | PTF | DEF | | PTF | DEF |
|---|---|---|---|---|---|
| Citizen of This State | ☒1 | ☐1 | Incorporated or Principal Place of Business in This State | ☐4 | ☐4 |
| Citizen of Another State | ☐2 | ☒2 | Incorporated and Principal Place of Business in Another State | ☐5 | ☒5 |
| Citizen or Subject of a Foreign Country | ☐3 | ☐3 | Foreign Nation | ☐6 | ☐6 |

## IV. CAUSE OF ACTION (CITE THE U.S. CIVIL STATUTE UNDER WHICH YOU ARE FILING AND WRITE A BRIEF STATEMENT OF CAUSE.
DO NOT CITE JURISDICTIONAL STATUTES UNLESS DIVERSITY)

**MAGISTRATE JUDGE SCHENKIER**

JUN 30 2000

Breach of Contract

## V. NATURE OF SUIT (PLACE AN x IN ONE BOX ONLY)

| CONTRACT | TORTS | | FORFEITURE/PENALTY | BANKRUPTCY | OTHER STATUTES |
|---|---|---|---|---|---|
| ☐ 110 Insurance | **PERSONAL INJURY** | **PERSONAL INJURY** | ☐ 610 Agriculture | ☐ 422 Appeal 28 USC 158 | ☐ 400 State Reapportionment |
| ☐ 120 Marine | ☐ 310 Airplane | ☐ 362 Personal Injury— Med Malpractice | ☐ 620 Other Food & Drug | ☐ 423 Withdrawal 28 USC 157 | ☐ 410 Antitrust |
| ☐ 130 Miller Act | ☐ 315 Airplane Product Liability | ☐ 365 Personal Injury— Product Liability | ☐ 625 Drug Related Seizure of Property 21 USC 881 | | ☐ 430 Banks and Banking |
| ☐ 140 Negotiable Instrument | ☐ 320 Assault, Libel & Slander | | ☐ 630 Liquor Laws | **PROPERTY RIGHTS** | ☐ 450 Commerce/ICC Rates/etc. |
| ☐ 150 Recovery of Overpayment & Enforcement of Judgment | ☐ 330 Federal Employers' Liability | ☐ 368 Asbestos Personal Injury Product Liability | ☐ 640 R.R. & Truck | ☐ 820 Copyrights | ☐ 460 Deportation |
| ☐ 151 Medicare Act | ☐ 340 Marine | | ☐ 650 Airline Regs | ☐ 830 Patent | ☐ 470 Racketeer Influenced and Corrupt Organizations |
| ☐ 152 Recovery of Defaulted Student Loans (Excl. Veterans) | ☐ 345 Marine Product Liability | **PERSONAL PROPERTY** | ☐ 660 Occupational Safety/Health | ☐ 840 Trademark | ☐ 810 Selective Service |
| ☐ 153 Recovery of Overpayment of Veteran's Benefits | ☐ 350 Motor Vehicle | ☐ 370 Other Fraud | ☐ 690 Other | **SOCIAL SECURITY** | ☐ 850 Securities/Commodities/ Exchange |
| ☐ 160 Stockholders' Suits | ☐ 355 Motor Vehicle Product Liability | ☐ 371 Truth in Lending | **LABOR** | ☐ 861 HIA (1395ff) | ☐ 875 Customer Challenge 12 USC 3410 |
| ☒ 190 Other Contract | ☐ 360 Other Personal Injury | ☐ 380 Other Personal Property Damage | ☐ 710 Fair Labor Standards Act | ☐ 862 Black Lung (923) | ☐ 891 Agricultural Acts |
| ☐ 195 Contract Product Liability | | ☐ 385 Property Damage Product Liability | ☐ 720 Labor/Mgmt. Relations | ☐ 863 DIWC/DIWW (405(g)) | ☐ 892 Economic Stabilization Act |
| **REAL PROPERTY** | **CIVIL RIGHTS** | **PRISONER PETITIONS** | ☐ 730 Labor/Mgmt. Reporting & Disclosure Act | ☐ 864 SSID Title XVI | ☐ 893 Environmental Matters |
| ☐ 210 Land Condemnation | ☐ 441 Voting | ☐ 510 Motions to Vacate Sentence | ☐ 740 Railway Labor Act | ☐ 865 RSI (405(g)) | ☐ 894 Energy Allocation Act |
| ☐ 220 Foreclosure | ☐ 442 Employment | Habeas Corpus: | | **FEDERAL TAX SUITS** | ☐ 895 Freedom of Information Act |
| ☐ 230 Rent Lease & Ejectment | ☐ 443 Housing/ Accommodations | ☐ 530 General | ☐ 790 Other Labor Litigation | ☐ 870 Taxes (U.S. Plaintiff or Defendant) | ☐ 900 Appeal of Fee Determination Under Equal Access to Justice |
| ☐ 240 Torts to Land | ☐ 444 Welfare | ☐ 535 Death Penalty | ☐ 791 Empl. Ret. Inc. Security Act | ☐ 871 IRS—Third Party 26 USC 7609 | ☐ 950 Constitutionality of State Statutes |
| ☐ 245 Tort Product Liability | ☐ 440 Other Civil Rights | ☐ 540 Mandamus & Other | | | ☐ 890 Other Statutory Actions |
| ☐ 290 All Other Real Property | | ☐ 550 Civil Rights | | | |

## VI. ORIGIN (PLACE AN x IN ONE BOX ONLY)

Appeal to District Judge from Magistrate Judgment

- ☐ 1 Original Proceeding
- ☒ 2 Removed from State Court
- ☐ 3 Remanded from Appellate Court
- ☐ 4 Reinstated or Reopened
- ☐ 5 Transferred from another district (specify)
- ☐ 6 Multidistrict Litigation
- ☐ 7

## VII. REQUESTED IN COMPLAINT:

CHECK IF THIS IS A **CLASS ACTION**
☐ UNDER F.R.C.P. 23

**DEMAND $**

Check YES only if demanded in complaint
**JURY DEMAND:** ☐ YES ☒ NO

## VIII. REMARKS
General Rule 2.21 D(2)

In response to ☐ is not a refiling of a previously dismissed action
this case ☐ is a refiling of case number _____ of Judge _____

DATE 6/29/00

SIGNATURE OF ATTORNEY OF RECORD

**UNITED STATES DISTRICT COURT**

# ATTACHMENT TO CIVIL COVER SHEET

## HORTON & ASSOCIATES, INC. v. SMG, INC.

### DEFENDANT'S COUNSEL

Michael L. Scheier
Jamie M. Ramsey
**KEATING, MUETHING & KLEKAMP, P.L.L.**
1400 Provident Tower
One East Fourth Street
Cincinnati, Ohio 45202
(513) 579-6400
(513) 579-6457 (fax)

Motion to Appear *Pro Hac Vice* being filed simultaneously

### LOCAL COUNSEL:

John P. Morrison
**BELL, BOYD & LLOYD, LLC**
70 W. Madison Street, Suite 3300
Chicago, Illinois 60602
(312) 807-4258
(312) 827-8134 (fax)

Sent by: JetFax M920    5135796457;    06/29/00 11:31AM;_JetFax_ #664;Page 2/2
Received:   6/29/00 11:12AM;   -> Keating, Muething, & Klekamp;  Page 2
06/29/00  THU 10:04 FAX 312 372 2098    BELL BOYD AND LLOYD LLC    ☒002

# UNITED STATES DISTRICT COURT
## NORTHERN DISTRICT OF ILLINOIS

In the Matter of   Horton & Associates, Inc., Plaintiff,
v.
SMG, Inc., Defendant.

JUDGE CONLON

# 00C 3965

Case Number:

FILED-EDS
00 JUN 29 PM 3:00
CLERK
U.S. DISTRICT COURT

APPEARANCES ARE HEREBY FILED BY THE UNDERSIGNED AS ATTORNEY(S) FOR:

Defendant.

SMG, Inc.    MAGISTRATE JUDGE SCHENKIER

| (A) | (B) |
|---|---|
| SIGNATURE* _Michael L. Scheier / JMR_ | SIGNATURE _Jamie M. Ramsey_ |
| NAME Michael L. Scheier | NAME Jamie M. Ramsey |
| FIRM Keating, Muething & Klekamp, P.L.L. | FIRM Keating, Muething & Klekamp, P.L.L. |
| STREET ADDRESS 1400 Provident Tower, One East Fourth Street | STREET ADDRESS 1400 Provident Tower, One East Fourth Street |
| CITY/STATE/ZIP Cincinnati, Ohio 45202 | CITY/STATE/ZIP Cincinnati, Ohio 45202 |
| TELEPHONE NUMBER (513) 579-6952 | TELEPHONE NUMBER (513) 579-6952 |
| IDENTIFICATION NUMBER (SEE ITEM 4 ON REVERSE) 0055512 | IDENTIFICATION NUMBER (SEE ITEM 4 ON REVERSE) 0071369 |
| MEMBER OF TRIAL BAR?   YES ☐   NO ☒ | MEMBER OF TRIAL BAR?   YES ☐   NO ☒ |
| TRIAL ATTORNEY?   YES ☒   NO ☐ | TRIAL ATTORNEY?   YES ☒   NO ☐ |
| DESIGNATED AS LOCAL COUNSEL?   YES ☐   NO ☒   Motion to Appear Pro Hac Vice will be filed | DESIGNATED AS LOCAL COUNSEL?   YES ☐   NO ☒   Motion to Appear Pro Hac Vice will be filed |

| (C) | (D) |
|---|---|
| SIGNATURE _John P. Morrison_ | SIGNATURE |
| NAME John P. Morrison | NAME    JUN 30 2000 |
| FIRM Bell Boyd & Lloyd LLC | FIRM |
| STREET ADDRESS 70 W. Madison Street, Suite 3300 | STREET ADDRESS |
| CITY/STATE/ZIP Chicago, Illinois 60602 | CITY/STATE/ZIP |
| TELEPHONE NUMBER 112-807-4258 | TELEPHONE NUMBER |
| IDENTIFICATION NUMBER (SEE ITEM 4 ON REVERSE) 6518336 | IDENTIFICATION NUMBER (SEE ITEM 4 ON REVERSE) |
| MEMBER OF TRIAL BAR?   YES ☒   NO ☐ | MEMBER OF TRIAL BAR?   YES ☐   NO ☐ |
| TRIAL ATTORNEY?   YES ☐   NO ☒ | TRIAL ATTORNEY?   YES ☐   NO ☐ |
| DESIGNATED AS LOCAL COUNSEL?   YES ☒   NO ☐ | DESIGNATED AS LOCAL COUNSEL?   YES ☐   NO ☐ |

PLEASE COMPLETE IN ACCORDANCE WITH INSTRUCTIONS ON REVERSE.

# INSTRUCTIONS FOR COMPLETING APPEARANCE FORM

**1.    General Information**

General Rule 3.15 provides that once an attorney has filed an appearance form on behalf of a party, no additional appearances or substitutions may be made without leave of Court. The Rule also provides that the attorney may not withdraw without leave of Court. Therefore, if more than one attorney is going to represent the party or parties shown on the front of this form, each should complete the attorney appearance section of the form.

This form is designed to permit the filing of appearances by up to four attorneys who represent the same party or parties. If more than four attorneys representing the same party or parties wish to file appearances, additional forms should be used and the letters (A), (B), (C), (D) indicating the attorneys should be altered to (E), (F), (G), (H), respectively for the fifth through the eighth attorneys, etc.

**2.    Listing of Parties for Whom the Attorney is Appearing**

The name of each of the parties represented by the attorney(s) filing the appearance are to be listed on the lines immediately below the words "Appearance(s) are hereby filed by the undersigned as attorney(s) for:". The type of party, e.g., plaintiff, defendant, third party plaintiff, should follow each party. If all of the parties are of the same type, e.g., all parties represented are plaintiffs, then the type of party can be shown at the end of the listing of parties.

**3.    Completing Attorney Information**

The information requested should be completed for each attorney filing an appearance. Where two or more attorneys are from the same firm, only the first listed from the firm need complete the information for firm name, street address and city/state/ZIP. The others may indicate "Same as (letter designation of first attorney)."

**4.    Identification Number**

Attorneys who are members of the Illinois bar should enter the identification number issued to them by the Illinois Attorney Registration and Disciplinary Commission (A.R.D.C.). Attorneys who are not members of the Illinois bar should leave this item blank.

**5.    Attorney (A) and Notices**

Where more than one attorney is listed on the appearance form, all listed will be entered on the docket of the Clerk as attorneys of record. However, notices will only be mailed to the attorney shown in box (A) on the form except where local counsel has been designated pursuant to General Rule 3.13 (see below). The attorney is responsible for notifying all other attorneys included on the form of the matter noticed.

Where appearances are filed on behalf of attorneys representing a state or local government, e.g., States Attorney, Corporation Counsel, the persons filing the appearance may wish to list the name of the assistant who is in active charge of the case in box (A) and the appearance of the head of the agency, e.g., attorney general, corporation counsel, or any other assistant assigned to the case in subsequent boxes. In this way, the assistant in active charge will receive notice.

**6.    Appearances and Trial Bar Membership**

All attorneys filing appearances must indicate whether or not they are members of the trial bar of this Court and whether or not they are the attorney who will try the case in the event that it goes to trial.

In criminal actions, an attorney who is not a member of the trial bar may not file an individual appearance. Pursuant to General Rule 3.10, a member of the trial bar must accompany such attorney and must also file an appearance.

In civil actions, an attorney who is not a member of the trial bar should designate the trial bar attorney who will try the case in the event that it goes to trial. If a trial bar attorney is not listed on the initial appearance and the case goes to trial, a trial bar attorney, pursuant to General Rule 3.15, must obtain leave of Court to file an appearance.

**7.    Designation of Local Counsel**

Pursuant to General Rule 3.13, an attorney who does not have an office in this District may appear before this Court "only upon having designated, at the time of filing his/her initial notice or pleading, a member of the bar of this Court having an office within this District upon whom service of papers may be made." No attorney having an office in this District may designate local counsel. No attorney may designate more than one attorney as local counsel. Notices will be mailed by the Clerk's Office to both the attorney shown in box (A) and the attorney designated as local counsel.

Revised 4/1/91